**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF MISSISSIPPI
ABERDEEN DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| UNITED FURNITURE INDUSTRIES, INC., *et al.*[1] | ) | Case No. 22-13422-SDM |
| | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

An involuntary petition for relief under Chapter 7 of the Bankruptcy Code, 11 U.S.C. § 101, *et seq.*, was filed against United Furniture Industries, Inc. ("**UFI**") on December 30, 2022 ("**Involuntary Petition Date**"). UFI's case was converted to a voluntary case under Chapter 11 by bench ruling on January 18, 2023, and by order later entered January 27, 2023 [Dkt #106] the ("**Order for Relief**"), which order also directed the U.S. Trustee to appoint a Chapter 11 trustee. Derek Henderson was duly appointed Chapter 11 trustee ("**Trustee**") for UFI on January 23, 2023, and an order approving his appointment was entered in UFI on January 25, 2023 [Dkt #101]. The Trustee was appointed on February 13, 2023, in all remaining cases and orders were entered approving his appointment were entered on February 14, 2023.

Each of the remaining Debtors ("**Affiliated Debtors**") filed its voluntary petition under Chapter 11 of the Bankruptcy Code, 11 U.S.C. § 101, *et seq.*, on January 31, 2023 ("**Voluntary Petition Date**"). UFI is the sole owner, and the Trustee is the sole equity representative, of the Affiliated Debtors.

The Trustee, with the assistance of the Debtors' employees, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

The Trustee has signed each set of the Schedules and Statements, and he has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. The Trustee has not (and could not have) personally verified

[1] The Debtors in these Chapter 11 cases, and the last four digits of each Debtor's federal tax identification number, are as follows: United Furniture Industries, Inc. (2576); United Furniture Industries NC, LLC.(9015); United Furniture Industries CA, Inc. (9966); FW Acquisition, LLC (2133); Furniture Wood, Inc. (9186);United Wood Products, Inc. (1061); Associated Bunk Bed Company (0569); UFI Royal Development, LLC (8143); UFI Exporter, Inc. (6518); UFI Transportation, LLC (9471); and LS Logistics, LLC (7004).

the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Trustee relied on financial data derived from their books and records that was available at the time of such preparation. Although the Trustee has made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Trustee hereby reserves his rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Trustee and his agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Trustee and his agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Trustee or his agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Trustee or his agents, attorneys, and advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases and "As Of" Information Date.** On February 13, 2023, the Petition Date, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 167]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

   The asset and liability information provided herein represents the asset data of UFI as of December 30, 2022, and all Affiliated Debtors as of January 31, 2023, except as otherwise noted. Throughout these Global notes, reference to the "Petition Date" shall mean, with respect to UFI and each of the Affiliated Debtors, these respective dates.

2. **Global Notes Control.** These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof. If the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Trustee reserves all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Trustee's rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a) **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Trustee's rights to dispute any claim or assert any cause of action or defense against any party.

(b) **Recharacterization.** Notwithstanding the Trustee's commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Trustee may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Trustee reserves all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

(c) **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Trustee's rights to recharacterize or reclassify such claim or contract.

(d) **Claims Description.** Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such amount is not "disputed," "contingent," or "unliquidated." The Trustee reserves all rights to dispute, or

assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as “disputed,” “contingent,” or “unliquidated” or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Trustee against which the claim is listed or by any of the Debtors. The Trustee reserves all rights to amend Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e) **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Trustee to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(f) **Causes of Action.** Despite reasonable efforts, the Trustee may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Trustee reserves all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g) **Intellectual Property Rights.** Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h) **Insiders.** In the circumstance where the Schedules and Statements require information regarding “insiders,” the Trustee has included information with respect to certain parties who the Trustee believes to be insiders. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the

Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4. **Methodology.**

(a) **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor. Because the Schedules and Statements contain unaudited information that is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Schedules and Statements reflect the Trustee's reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b) **Comprehensive Enterprise.** The Debtors operated their business as a comprehensive enterprise and their financial affairs are complex. Before the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their business. Certain payments in the Schedules and Statements may have been made by one legal entity on behalf of another legal entity as a result of the Debtors' operations and in the ordinary course of their business. Further, due to the nature of the Debtors' operations, certain Claims set forth in one legal entity's Schedules and Statements may more appropriately be an obligation of another legal entity. Although diligent efforts have been made to set forth open payable amounts and Claims on the Schedules and Statements of the correct legal entity, the Trustee reserves the right to modify or amend the Schedules and Statements to attribute open payable amounts and Claims to a different legal entity, if necessary or appropriate.

(c) **Confidential Information.** There may be instances in the Schedules and Statements where the Trustee deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Trustee has used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality and protection of sensitive commercial information, or concerns for the privacy of individuals, including employees. In addition, the very existence of certain agreements is (by the terms of such agreements) confidential. These agreements have been noted, however, as "Confidential" in the Schedules and Statements, where applicable. The alterations or redactions are limited only to what the Trustee believes is warranted.

(d) **Umbrella or Master Agreements.** Contracts and leases listed in the Schedules

and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement. Other Debtors, however, may be liable instead of, or together with, such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(e) **Executory Contracts.** Although the Trustee has made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Trustee may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Trustee reserves all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although the Trustee has made diligence attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease.

(f) **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Trustee elected to only list such assets, liabilities and prepetition payments once.

(g) **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values. Market values may vary, at sometimes materially, from net book values. The Trustee believes that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property, and, in certain circumstances, estate assets may be marketed. For these reasons, the Trustee has indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown. Also, certain assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Trustee with respect to such asset.

(h) **Property and Equipment.** Unless otherwise indicated, owned property and

equipment are valued at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Trustee reserves all rights with respect thereto.

(i) **Allocation of Liabilities.** The Trustee allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Trustee reserves all rights to amend, supplement, or otherwise modify the Schedules and Statements as necessary or appropriate.

(j) **Undetermined Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(k) **Unliquidated Amounts.** Amounts that could not be fairly quantified by the Trustee are scheduled as "unliquidated."

(l) **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(m) **Paid Claims.** The Trustee has authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Although they may have been paid, they also may be listed in the Schedules and Statements. To the extent the Trustee later pays any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Trustee reserves all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(n) **Intercompany Claims.** Prepetition receivables and payables among the Debtors in these chapter 11 cases and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. Intercompany Claims are listed as of the Petition Date, though it is possible that certain intercompany claims have been paid postpetition or, as to

UFI, during the "gap period" between the Involuntary Petition Date and the date of entry of the Order for Relief. The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Trustee regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in the Schedules and Statements as to whether such accounts would be allowed as a claim, an interest in the Debtors, or not allowed at all. Although diligent efforts have been made to set forth all, or all material, intercompany transactions, on the Schedules and Statements of the correct legal entity, the Trustee reserves the right to modify or amend the Schedules and Statements to include additional intercompany transactions or to attribute intercompany transactions to a different legal entity, if necessary or appropriate.

(o) **Guaranties and Other Secondary Liability Claims.** The Trustee has used his best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") in their executory contracts, unexpired leases, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing. Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties. The Trustee believes that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review. Therefore, the Trustee reserves his rights to amend the Schedules to the extent additional Guaranties are identified.

(p) **Liens.** The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(q) **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products or services are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Trustee reserves all of their rights respecting such credits, allowances and other adjustments.

(r) **Setoffs.** The Debtors routinely incurred setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. These normal, ordinary course setoffs and nettings are common to the wholesale power generation industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Trustee to list each such transaction. Therefore, although such setoffs and other

similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Trustee is not yet aware. The Trustee reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

(s) **Letter of Credit.** Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

5. **Specific Schedules Disclosures.**

(a) **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(b) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments.

(c) **Schedule A/B, Part 9 – Real Property.** Real property is reported at book value, net of accumulated depreciation on buildings and improvements. The Trustee may have listed certain assets as real property when such assets are in fact personal property, or the Trustee may have listed certain assets as personal property when such assets are in fact real property. The Trustee reserves all of their rights to recategorize or recharacterize such asset holdings to the extent the Debtors determine that such holdings were listed incorrectly.

(d) **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.*** In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as

a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Trustee and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

***Interests in Insurance Policies or Annuities.*** The vast majority of the Debtors' insurance policies are part of a master insurance program. In addition to the policies contained therein, in the ordinary course of business, the Debtors are the beneficiaries of insurance policies that provide coverage for, among other things, property & casualty, commercial general liability, business automobile liability, excess liability, excess indemnity, pollution, directors' and officers' liability, and other coverages. The Trustee believes that there is little or no cash value to the vast majority of such insurance policies. Accordingly, such policies are not listed on Schedule A/B, Part 11. To the extent an insurance policy is determined to have value, it will be included in Schedule A/B.

***Interests in Net Operating Losses ("NOLs").*** Certain of the Debtors have the ability to take advantage of NOLs. To the extent they are included in Schedule A/B, Part 11, such NOLs reflect amounts as of January 2, 2022. The Debtors may have the ability to claim NOLs for subsequent years, but such amounts cannot be quantified at this time.

(e) **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Trustee and the estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Trustee may have scheduled claims of various creditors as secured claims, the Trustee reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The Trustee made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien. Moreover, the Trustee has not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

(f) **Schedule E/F – Creditors Who Have Unsecured Claims.**

***Part 1 - Creditors with Priority Unsecured Claims.*** Pursuant to the *Interim Order (I) Authorizing Trustee to (A)Obtain Postpetition Financing and (B) Grant Liens and Superpriority Administrative Expense Claims; (II) Modifying Automatic Stay; (III) Setting a Final Hearing; and (IV) Granting Related Relief* (the "Interim Order") [Dkt. #303], the Debtors have been granted the authority to pay certain tax liabilities and employee health insurance claims that accrued

prepetition. Accordingly, any unsecured priority claims based upon prepetition accruals that have been paid pursuant to the Interim Order may still be listed in Schedule E.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Trustee that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims.*** The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Trustee made a reasonable attempt to set forth all unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding certain compensation-related claims of insiders of the Debtors, with such claims being listed as both "contingent" and "unliquidated." In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Trustee or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Trustee has not listed a specific date or dates for such claim.

The Trustee has made reasonable efforts to locate and identify Guaranties in each of the executory contracts, unexpired leases, secured financings, debt

instruments and other such agreements to which any Debtor is a party. Where Guaranties have been identified, they have been included in the relevant Schedules for the Debtor or Debtors affected by such Guaranties as a contingent and unliquidated obligation. The Trustee has placed the Guaranties on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Guaranties were additionally placed on Schedule D or F for each guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G. It is possible that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Trustee reserves his rights to amend the Schedules to the extent additional Guaranties are identified or such Guaranties are discovered to have expired or be unenforceable. In addition, the Trustee reserves the right to amend the Schedules and Statements and to re-characterize or reclassify any such contract or claim, whether by amending the Schedules and Statements or in another appropriate filing. Additionally, failure to list any Guaranties in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guaranties not listed.

As of the time of filing of the Schedules and Statements, the Trustee had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Trustee reserves his rights to amend Schedules D and E/F if and when such invoices are received.

(g) **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, relationships between the Debtors and certain counterparties are often governed by a master services agreement, under which such counterparties also place work and purchase orders, which may be considered executory contracts. Disclosure of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Trustee has determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Trustee hereby reserves all of his rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options,

guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G.

The Trustee reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Trustee reserves the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Contracts or agreements identified on Schedule G, include all amendments, supplements, and other documents related thereto. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

(h) **Schedule H – Co-Debtors.** For purposes of Schedule H, Debtors that are parties to the Debtors' prepetition credit agreements are listed as Co-Debtors on Schedule H. The Trustee has not listed any litigation-related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule E/F.

* * * * *

**Fill in this information to identify the case:**

Debtor United Furniture Industries, Inc.

United States Bankruptcy Court for the: Northern District of Mississippi

Case number (if known) 22-13422

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1: Income

1. **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2022 | To 12/30/2022 | ☑ Operating a business<br>☐ Other | $171,704,528.00 |
| FOR PRIOR YEAR: | From 1/1/2021 | To 12/31/2021 | ☑ Operating a business<br>☐ Other | $230,805,689.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2020 | To 12/31/2020 | ☑ Operating a business<br>☐ Other | $214,165,925.00 |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2022 | To 12/30/2022 | WRITE OFF OF DEFERRED COMPENSATION EXPENSE | $1,277,365.00 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2022 | To 12/30/2022 | IC DISC DIVIDEND INCOME | $20,900.00 |
| FOR PRIOR YEAR: | From 1/1/2021 | To 12/31/2021 | OTHER INCOME | $1,399.00 |
| FOR PRIOR YEAR: | From 1/1/2021 | To 12/31/2021 | IC DISC DIVIDEND INCOME | $86,575.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2020 | To 12/31/2020 | IC DISC DIVIDEND INCOME | $46,703.00 |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 477SC LLC<br>501 MORRISON RD STE 100<br>GAHANNA, OH 43230 | 10/21/2022 | $12,021.20 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $8,651.44 | SUPPLIERS OR VENDORS |
| **TOTAL FOR 477SC LLC** | | **$20,672.64** | |
| 900-71 LLC<br>501 MORRISON RD., SUITE 100<br>SF MGMT, LLC<br>GAHANNA, OH 43230 | 10/28/2022 | $30,769.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR 900-71 LLC** | | **$30,769.00** | |
| AFCO<br>5600 N. RIVER ROAD, SUITE 400<br>ROSEMONT, IL 60018-5187 | 10/03/2022 | $45,709.75 | SERVICES |
| | 11/01/2022 | $43,424.27 | SERVICES |
| **TOTAL FOR AFCO** | | **$89,134.02** | |
| ALL STAR FOREST PRODUCTS<br>PO BOX 7538<br>JACKSON, MS 39284 | 10/07/2022 | $3,747.15 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,753.75 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,718.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,788.40 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $4,258.65 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ALL STAR FOREST PRODUCTS** | | **$19,265.95** | |
| ALLEN RED<br>30007 NEW ROAD<br>AMORY, MS 38821 | 10/18/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $700.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $400.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,225.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,950.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $875.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ALLEN RED** | | **$8,650.00** | |
| AMCOR PACKAGING DISTRIBUTIO<br>LANDSBERG<br>13397 MARLAY AVE, BLDG. A<br>FONTANA, CA 92337 | 10/14/2022 | $8,796.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $41,289.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AMCOR PACKAGING DISTRIBUTIO** | | **$50,085.20** | |
| AMERICAN EXPRESS AXP DISCNT<br>PO BOX 650448<br>DALLAS, TX 75265-0448 | 10/04/2022 | $8,963.73 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $6,164.45 | SERVICES |
| **TOTAL FOR AMERICAN EXPRESS AXP DISCNT** | | **$15,128.18** | |
| AMERICAN EXPRESS CHGBCK/ADJ<br>PO BOX 650448<br>DALLAS, TX 75265-0448 | 10/19/2022 | $21,885.50 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $6,906.68 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AMERICAN EXPRESS CHGBCK/ADJ** | | **$28,792.18** | |
| AMERICAN EXPRESS CO.<br>PO BOX 650448<br>DALLAS, TX 75265-0448 | 10/11/2022 | $156,549.60 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $1,922.51 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AMERICAN EXPRESS CO.** | | **$158,472.11** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| AMERICAN PAPER & TWINE CO<br>PO BOX 90348<br>NASHVILLE, TN 37209 | 10/28/2022 | $805.99 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $351.05 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $325.29 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $219.85 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $-37.30 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $-55.72 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,204.15 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,230.96 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $1,684.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $791.61 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $669.48 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $424.96 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $373.61 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $351.05 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $310.01 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $302.19 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $300.90 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $267.22 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $220.39 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $200.60 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $158.65 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $150.45 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $149.28 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $141.02 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $111.90 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $110.68 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $100.30 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $100.30 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $100.30 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $100.30 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $88.20 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,393.46 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,607.35 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,237.18 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $742.19 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $485.94 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $426.02 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $394.05 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $361.04 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $324.42 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $315.88 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $298.54 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $275.48 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $253.85 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $243.42 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $198.34 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $196.33 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $167.89 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $141.89 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $55.72 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $50.15 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $32.09 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $13.77 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/11/2022 | $13.77 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $-74.60 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $-607.06 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AMERICAN PAPER & TWINE CO** | | **$23,798.78** | |
| AMORY WATER & ELECTRIC<br>PO BOX 266<br>AMORY, MS 38821 | 10/21/2022 | $6,356.71 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,485.37 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,209.67 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,995.42 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,646.37 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,145.03 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $942.35 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $580.88 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $429.95 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $375.15 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $325.02 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $293.02 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $188.80 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $64.72 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $40.82 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $26.26 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $19.50 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $16.05 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $16.05 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6.42 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $95.81 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $95.16 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $82.78 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $59.52 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $45.26 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $45.01 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $45.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $38.01 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $27.50 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $27.50 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $26.28 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $19.65 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AMORY WATER & ELECTRIC** | | **$22,771.04** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ARAMARK UNIFORM SERVICES<br>115 N 1ST ST.<br>BURBANK, CA 91,502 | 10/04/2022 | $584.47 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $584.47 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $531.25 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $531.25 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $401.25 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $401.25 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $344.01 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $344.01 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $259.01 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $259.01 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $217.05 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $217.05 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $584.47 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $584.47 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $531.25 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $531.25 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $401.25 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $401.25 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $344.01 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $344.01 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $259.01 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $259.01 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $217.05 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $217.05 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $602.25 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $584.47 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $584.47 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $531.25 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $401.25 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $344.01 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $344.01 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $259.01 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $259.01 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $217.05 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $217.05 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $641.96 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $583.68 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $440.38 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $377.40 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $283.92 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $237.75 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $641.96 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $590.90 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $440.38 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $401.25 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $378.21 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $283.92 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $237.75 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ARAMARK UNIFORM SERVICES** | | **$19,231.45** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ASAP PRINTING<br>2801 LAYFAIR DR<br>FLOWOOD, MS 39232-9501 | 10/14/2022 | $8,993.61 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ASAP PRINTING** | | **$8,993.61** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ASCENT GLOBAL LOGISTICS<br>PO BOX 935875<br>ATLANTA, GA 31193-5875 | 10/03/2022 | $56,483.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $28,274.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $17,514.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $8,313.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $8,313.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $1,605.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $1,305.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $32,877.50 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $1,540.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $1,355.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $1,325.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $300.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $80.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $9,029.30 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $5,785.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $4,390.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $2,510.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $1,725.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $1,525.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $1,455.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $1,390.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $1,375.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $1,225.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $1,225.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $1,225.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $1,225.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $49,601.86 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $37,741.31 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $28,829.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $23,312.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $7,958.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $5,830.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $4,302.50 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $4,175.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $4,025.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $2,340.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $2,102.50 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $1,900.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $1,802.50 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $1,550.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $1,450.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $1,375.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $-330.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $16,311.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $4,440.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 10/31/2022 | $3,566.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $3,440.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $3,090.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $2,840.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $2,625.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $1,845.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $1,685.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $1,550.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $1,490.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $1,467.50 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $1,275.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $1,260.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $495.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $330.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $330.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $305.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $150.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ASCENT GLOBAL LOGISTICS** | | **$421,427.97** | |
| AT&T<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | 10/14/2022 | $5,431.02 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $535.02 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $24,524.99 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AT&T** | | **$30,491.03** | |
| ATKINS TRUCKING LLC<br>1661 ST. HWY 19<br>DETROIT, AL 35552 | 10/14/2022 | $4,214.68 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $4,158.88 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $4,109.20 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,541.42 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $4,056.66 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,936.24 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ATKINS TRUCKING LLC** | | **$24,017.08** | |
| B. RILEY ADVISORY SERVICE<br>3445 PEACHTREE ROAD SUITE 1225<br>ATLANTA, GA 30326 | 11/21/2022 | $50,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR B. RILEY ADVISORY SERVICE** | | **$50,000.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| BAKER DISTRIBUTING COMPANY<br>PO BOX 848459<br>DALLAS, TX 75284 | 10/04/2022 | $5,954.70 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $4,845.58 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,794.42 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $930.89 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $642.53 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $457.24 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $401.92 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $251.52 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $148.19 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $135.06 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $32.12 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $5.78 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,723.76 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $94.83 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $390.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BAKER DISTRIBUTING COMPANY** | | **$20,808.54** | |
| BEAR LUMBER AND TIE, LLC<br>1767 CR 27<br>BERRY, AL 35546 | 10/03/2022 | $5,435.76 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,420.84 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $4,921.98 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,640.94 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,526.98 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BEAR LUMBER AND TIE, LLC** | | **$21,946.50** | |
| BEAVERS TIE & LUMBER CO., I<br>PO BOX 463<br>WAYNESBORO, TN 38485 | 10/07/2022 | $4,749.50 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,604.95 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $4,747.14 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,781.95 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,773.10 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,838.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BEAVERS TIE & LUMBER CO., I** | | **$28,494.64** | |
| BERNET INTERNATIONAL TRADIN<br>12121 WILSHIRE BLVD.<br>SUITE 1200<br>LOS ANGELES, CA 90025 | 10/03/2022 | $36,487.61 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $37,178.71 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $39,421.22 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BERNET INTERNATIONAL TRADIN** | | **$113,087.54** | |
| BEST WADE PETROLEUM, INC.<br>PO BOX 566<br>RIPLEY, TN 38063 | 10/03/2022 | $3,151.33 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $3,446.21 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $781.94 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,773.61 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,168.33 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $764.05 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BEST WADE PETROLEUM, INC.** | | **$12,085.47** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| BM2 FREIGHT SERVICES, INC.<br>50 E RIVERCENTER BLVD STE 525<br>COVINGTON, KY 41011 | 10/03/2022 | $1,775.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $3,400.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,375.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $1,900.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,900.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BM2 FREIGHT SERVICES, INC.** | | **$15,350.00** | |
| BRIGGS EQUIPMENT, INC.<br>PO BOX 841272<br>DALLAS, TX 75284-1272 | 10/07/2022 | $920.74 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $758.26 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $591.95 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $555.80 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $269.35 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $246.53 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,565.05 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,298.52 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $547.20 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $185.83 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,109.61 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,097.70 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,088.59 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $758.26 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $527.16 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $850.18 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $371.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $290.34 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $179.76 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BRIGGS EQUIPMENT, INC.** | | **$14,211.83** | |
| BRITTLAND SALES, LLC<br>PO BOX 44<br>MOOREVILLE, MS 38857 | 10/21/2022 | $6,340.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,340.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $900.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,800.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BRITTLAND SALES, LLC** | | **$19,380.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| BSK RESOURCES, LLC<br>1213 CHESTERVILLE ROAD<br>BELDEN, MS 38826 | 10/14/2022 | $1,814.75 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $407.04 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $362.07 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,218.01 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $685.89 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $516.91 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $437.25 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $184.08 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,890.80 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,478.12 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,147.91 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,086.39 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $707.83 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $368.27 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $707.32 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $444.23 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $322.20 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $244.53 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $215.44 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $209.38 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $139.78 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BSK RESOURCES, LLC** | | **$14,588.20** | |
| BUI VAN MINH<br>435 SOUTH GULFSTREAM AVENUE<br>UNIT 1007<br>SARASOTA, FL 34236 | 10/25/2022 | $11,696.59 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $17,500.00 | SUPPLIERS OR VENDORS |
| | 11/03/2023 | $19,982.31 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BUI VAN MINH** | | **$49,178.90** | |
| BUI VAN TUAN<br>B10.21 T11 A1 AREA CELEDON<br>CITY, SON KY WARD, TAN PHU<br>HO CHI MINH CITY<br>VIETNAM | 10/11/2022 | $17,500.00 | SUPPLIERS OR VENDORS |
| | 11/03/2023 | $5,465.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BUI VAN TUAN** | | **$22,965.00** | |
| BUSYLAD RENT ALL<br>1818 MCCULLOUGH BLVD<br>TUPELO, MS 38801 | 10/07/2022 | $3,763.20 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,763.20 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $970.80 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BUSYLAD RENT ALL** | | **$8,497.20** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CARPENTER COMPANY<br>PO BOX 75252<br>CHARLOTTE, NC 28275-0252 | 10/07/2022 | $17,492.74 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $16,975.44 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $10,530.80 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $17,152.42 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $10,550.28 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $10,464.53 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $8,921.96 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $8,659.37 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $-5,718.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $-6,138.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $-7,728.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $-10,416.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $-23,478.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $17,242.06 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CARPENTER COMPANY** | | **$64,511.60** | |
| CELTIC COMMERCIAL FIANCE<br>4 PARK PLAZA, SUITE 300<br>IRVINE, CA 92614 | 10/11/2022 | $40,157.53 | SECURED DEBT |
| | 10/26/2022 | $19,221.56 | SECURED DEBT |
| | 10/31/2022 | $41,496.11 | SECURED DEBT |
| | 11/01/2022 | $19,221.56 | SECURED DEBT |
| | 11/01/2022 | $5,984.00 | SECURED DEBT |
| | 11/16/2022 | $40,157.53 | SECURED DEBT |
| **TOTAL FOR CELTIC COMMERCIAL FIANCE** | | **$166,238.29** | |
| CHELSY HELTON<br>418 WESLEY PARK DRIVE<br>KERNERSVILLE, NC 27284 | 10/05/2022 | $6,000.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,248.91 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,318.34 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CHELSY HELTON** | | **$11,567.25** | |
| CHICKASAW FABRIC<br>PO BOX 405<br>OKOLONA, MS 38860 | 10/04/2022 | $3,085.50 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $868.00 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $2,722.50 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,024.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $1,820.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,404.88 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,918.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,680.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,379.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $6,504.96 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,951.13 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,820.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CHICKASAW FABRIC** | | **$29,177.97** | |
| CHIEF PROPERTY SERVICES, LL<br>60001 COURTNEY LANE<br>AMORY, MS 38821 | 10/21/2022 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,800.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CHIEF PROPERTY SERVICES, LL** | | **$7,800.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CHUAN AIK INDUSTRIES SDN BH<br>LOT4906,BATU 8-1/2,JALAN SEROM<br>UTAMA, SUNGAI MATI MUAR,JOHOR<br>DARUL TAKZIM 84400<br>MALAYSIA | 11/08/2022 | $37,322.10 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $37,322.10 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $37,212.60 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CHUAN AIK INDUSTRIES SDN BH** | | **$111,856.80** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CINTAS CORP #045<br>4345 FEDERAL DRIVE<br>GREENSBORO, NC 27,410 | 10/07/2022 | $258.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $258.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $94.49 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $94.49 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $92.24 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $92.24 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $88.60 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $88.60 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $69.56 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $69.56 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $59.09 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $59.09 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $40.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $40.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,539.84 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $258.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $258.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $94.49 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $92.24 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $92.24 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $88.60 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $88.60 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $69.56 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $69.56 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $59.09 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $59.09 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $40.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $40.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $258.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $258.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $112.17 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $92.24 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $92.24 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $88.60 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $69.56 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $69.56 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $59.09 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $40.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $40.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $40.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $258.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $258.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $112.17 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $112.17 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $92.24 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $69.56 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $59.09 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $40.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $258.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $92.24 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $92.24 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $69.56 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $69.56 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/11/2022 | $59.09 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $40.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $40.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CINTAS CORP #045** | | **$10,194.65** | |
| CIRCLE BOLT & NUT<br>158 PRINGLE STREET<br>KINGSTON, PA 18704-2763 | 10/07/2022 | $3,463.40 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $3,329.98 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,853.92 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,089.20 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $5,588.86 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,033.20 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,674.98 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,452.46 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,695.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $496.80 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $483.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,856.28 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,360.20 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $106.37 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,601.41 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,050.40 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $330.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CIRCLE BOLT & NUT** | | **$38,465.46** | |
| CIXI JIANGNAN CHEMICAL FIBE<br>SANBEI INDUSTRIAL ZONE<br>CIXI, NINGBO<br>ZHEJIANG, CH 315331 | 10/13/2022 | $38,496.25 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $51,224.55 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $51,191.40 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $12,842.05 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $12,810.85 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $12,796.55 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $12,759.50 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $12,892.75 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $12,847.90 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $12,816.70 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $12,790.05 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CIXI JIANGNAN CHEMICAL FIBE** | | **$243,468.55** | |
| CIXI JIANGNAN CHEMICAL FIBER<br>SANBEI INDUSTRIAL ZONE<br>CIXI, NINGBO<br>ZHEJIANG, CH 315331 | 10/04/2022 | $90,010.05 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CIXI JIANGNAN CHEMICAL FIBER** | | **$90,010.05** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CMA CGM AMERICA LLC<br>5701 LAKE WRIGHT DRIVE<br>NORFOLK, VA 23502 | 10/12/2022 | $58,400.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $217,210.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $167,740.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $450.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $6,280.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $18,180.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $36,460.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $36,460.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $27,345.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $1,120.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $9,090.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $15,220.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $15,220.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $7,610.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $420.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $150.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $27,270.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $11,590.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $7,643.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $280.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $280.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $280.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $140.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CMA CGM AMERICA LLC** | | **$666,138.00** | |
| COMDATA NETWORK, INC.<br>5301 MARYLAND WAY<br>BRENTWOOD, TN 37027 | 10/05/2022 | $11,755.67 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $10,483.06 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $10,302.65 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $13,754.09 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $12,305.64 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $12,567.81 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $13,603.90 | SUPPLIERS OR VENDORS |
| **TOTAL FOR COMDATA NETWORK, INC.** | | **$84,772.82** | |
| COMMUNITY DEVELOPMENT<br>398 E MAIN ST<br>TUPELO, MS 38801 | 10/03/2022 | $10,682.29 | SUPPLIERS OR VENDORS |
| **TOTAL FOR COMMUNITY DEVELOPMENT** | | **$10,682.29** | |
| CONG TY TNHH GO THANH NGHIA<br>LO B18.2, KHU CONG NGHIEP<br>KSB-KHU A, XA DAT CUOC, HUYEN<br>TINH BINH DUONG<br>VIETNAM | 10/06/2022 | $77,547.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $73,290.92 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CONG TY TNHH GO THANH NGHIA** | | **$150,837.92** | |
| CONG TY TNHH SOFA DING YUAN<br>VIETNAM, LAND NO 134.107.77.<br>113.135 MAP SHEET NO 26 DT 748<br>BINH DOUNG PROVINCE<br>VIETNAM | 11/08/2022 | $10,551.93 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $10,551.93 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CONG TY TNHH SOFA DING YUAN** | | **$21,103.86** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CONG TY TNHH THANH NGHIA<br>LO B18.2, KHU CONG NGHIEP<br>KSB-KHU A, XA DAT CUOC, HUYEN<br>TINH BINH DUONG<br>VIETNAM | 10/27/2022 | $59,988.10 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CONG TY TNHH THANH NGHIA** | | **$59,988.10** | |
| CONY TY TNHH GO THANH NGHIA<br>LO B18.2, KHU CONG NGHIEP<br>KSB-KHU A, XA DAT CUOC, HUYEN<br>TINH BINH DUONG<br>VIETNAM | 10/20/2022 | $14,095.90 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CONY TY TNHH GO THANH NGHIA** | | **$14,095.90** | |
| COPIAH LUMBER COMPANY, INC.<br>PO BOX 346<br>25026 HWY 51 S<br>CRYSTAL SPRINGS, MS 39059 | 10/04/2022 | $5,031.00 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $4,987.20 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $4,984.20 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $4,962.60 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $4,950.00 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $4,926.60 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $5,068.20 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $5,059.80 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $5,032.80 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $4,976.40 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $5,134.80 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $5,000.40 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $4,991.40 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $4,866.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $5,006.40 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $5,390.40 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $5,246.40 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,930.20 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,824.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,076.40 | SUPPLIERS OR VENDORS |
| **TOTAL FOR COPIAH LUMBER COMPANY, INC.** | | **$99,445.20** | |
| COSCO SHIPPING LINES CO.LTD<br>378 DONG DAMING ROAD<br>SHANGHAI<br>CHINA | 10/06/2022 | $187,260.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $82,404.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $875.00 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $70,632.00 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $153,036.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $35,316.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $35,316.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $35,316.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $23,544.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $23,544.00 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $34,851.00 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $23,544.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR COSCO SHIPPING LINES CO.LTD** | | **$705,638.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CV INTERNATIONAL, INC.<br>1128 WEST OLNEY ROAD<br>NORFOLK, VA 23507 | 11/10/2022 | $17,560.80 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CV INTERNATIONAL, INC.** | | **$17,560.80** | |
| DIGITAL IMPRESSIONS<br>PO BOX 408<br>415 MAIN STREET<br>NETTLETON, MS 38858 | 10/07/2022 | $4,290.80 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,276.76 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,527.66 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,445.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DIGITAL IMPRESSIONS** | | **$13,540.42** | |
| DIVERSE STAFFING MS INC.<br>7135 WALDEMAR DRIVE<br>INDIANAPOLIS, IN 46,268 | 10/07/2022 | $9,679.70 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,841.83 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,521.33 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,819.30 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,712.68 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,341.71 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,117.62 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $11,994.22 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $9,628.86 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,965.58 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,646.24 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,162.92 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $8,533.33 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $4,574.64 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,871.20 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,339.82 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,940.45 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $690.33 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $-1,133.28 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $5,756.06 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,152.11 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,888.14 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,674.70 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,599.70 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,070.68 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $8,365.24 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $4,778.64 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $2,982.26 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $417.94 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $-43.40 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $-158.28 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $-762.37 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DIVERSE STAFFING MS INC.** | | **$107,969.90** | |
| DYNAMIX GROUP<br>PO BOX 116609<br>ATLANTA, GA 30368-6609 | 10/28/2022 | $23,670.55 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DYNAMIX GROUP** | | **$23,670.55** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DYNAMIX<br>PO BOX 116609<br>ATLANTA, GA 30368-6609 | 12/13/2022 | $71,957.18 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DYNAMIX** | | **$71,957.18** | |
| ELITE COMFORT SOLUTIONS LLC<br>PO BOX 603397<br>CHARLOTTE, NC 28260-3397 | 10/31/2022 | $10,731.55 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $10,430.67 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ELITE COMFORT SOLUTIONS LLC** | | **$21,162.22** | |
| ENTERWORKS ACQUISITION INC.<br>19820 NORTH CREEK PARKWAY<br>BOTHELL, WA 98011 | 10/25/2022 | $64,200.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ENTERWORKS ACQUISITION INC.** | | **$64,200.00** | |
| FASTENING SOLUTIONS<br>3075 SELMA IVY<br>MONTGOMERY, AL 36109 | 10/03/2022 | $11,990.24 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $1,147.20 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $8,816.12 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $18,449.88 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $15,588.84 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $15,588.84 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $13,268.84 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $13,268.84 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,441.60 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $-13,268.84 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $-15,588.84 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $-18,449.88 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $18,449.88 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $9,084.92 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FASTENING SOLUTIONS** | | **$81,787.64** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| FED EX<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | 10/05/2022 | $3,740.94 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $3,367.99 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $2,158.69 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $2,014.37 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $1,785.37 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $1,701.96 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $1,696.94 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $1,648.43 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $1,595.16 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $926.92 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $711.21 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $571.66 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $541.78 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $416.77 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $330.81 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $212.66 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $13.17 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $11,136.02 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $5,007.07 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $2,092.98 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $1,270.20 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $921.46 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $652.84 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $438.15 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $277.88 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $244.38 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $107.23 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $106.00 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $75.65 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $32.61 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $29.92 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $22.09 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $5,141.02 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $3,104.43 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $1,772.38 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $1,342.43 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $714.69 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $337.20 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $62.74 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $37.69 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $2,599.75 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $1,123.94 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $762.09 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $405.73 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $193.02 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $151.45 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $101.74 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $47.30 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $35.66 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $8,068.67 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $6,932.20 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $2,728.19 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $2,577.15 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 11/04/2022 | $2,519.51 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,142.29 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $679.47 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $659.54 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $577.95 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $424.39 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $333.38 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $309.80 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $273.61 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $254.62 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $187.80 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $164.42 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $151.03 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $145.25 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $127.22 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $102.27 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $93.05 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $71.27 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $71.11 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $65.07 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $12,426.17 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,030.04 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,418.60 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $809.59 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $576.76 | SUPPLIERS OR VENDORS |
| | **TOTAL FOR FED EX** | **$110,702.99** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| FEDEX FREIGHT<br>PO BOX 10306<br>DEPT CH<br>PALATINE, IL 60055-0306 | 10/05/2022 | $530.30 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $460.52 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $283.60 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $248.96 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $252.99 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $435.90 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $217.29 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $709.72 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $463.69 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $277.84 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $217.29 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $216.84 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $130.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $383.66 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $340.23 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $277.08 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $277.08 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $277.08 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $277.08 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $277.08 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $277.08 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $243.85 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $454.80 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $383.82 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $322.08 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $293.08 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $287.56 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $287.56 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $277.08 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $277.08 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $238.56 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $227.84 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $227.84 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $226.56 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $226.56 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $226.56 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $216.08 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $216.08 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $199.60 | SUPPLIERS OR VENDORS |
| | **TOTAL FOR FEDEX FREIGHT** | **$11,663.90** | |
| FFM, INC.<br>1111 HATLEY RD<br>AMORY, MS 38821 | 10/07/2022 | $1,353.20 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $5,264.40 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,491.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,040.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,191.45 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,571.68 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $785.40 | SUPPLIERS OR VENDORS |
| | **TOTAL FOR FFM, INC.** | **$14,697.13** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| FIRELINE<br>PO BOX 3251<br>TUPELO, MS 38803 | 10/07/2022 | $27,145.25 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,785.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $450.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $23,117.67 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $23,117.67 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FIRELINE** | | **$75,615.59** | |
| FIRST INSURANCE INSURANCE<br>450 SKOKIE BLVD, STE. 1000<br>NORTHBROOK, IL 60062 | 10/04/2022 | $177,416.37 | SERVICES |
| | 10/04/2022 | $17,773.18 | SERVICES |
| **TOTAL FOR FIRST INSURANCE INSURANCE** | | **$195,189.55** | |
| FLEET EQUIPMENT LEASING LLC<br>2505 FARRISVIEW BLVD<br>MEMPHIS, TN 38118 | 10/07/2022 | $5,850.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,400.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,950.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $850.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $5,850.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,400.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,950.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $850.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $750.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $600.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FLEET EQUIPMENT LEASING LLC** | | **$24,050.00** | |
| FOREVER RICHFUL ENTERPRISE LTD<br>NAM CO. LTD LOT A10 (A4 QUARTER) D9<br>BINH DUONG<br>VIETNAM | 10/27/2022 | $43,976.23 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FOREVER RICHFUL ENTERPRISE LTD** | | **$43,976.23** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| FXI, INC.<br>PO BOX 844285<br>BOSTON, MA 02284-4285 | 10/05/2022 | $9,478.39 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $9,471.49 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $9,432.05 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $9,367.95 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $9,367.95 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $9,326.20 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $8,743.42 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $8,622.46 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $8,498.14 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $8,437.68 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $7,347.38 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $7,347.38 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $7,327.03 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $7,306.69 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,989.89 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,989.89 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,954.29 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,872.91 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,847.47 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,790.56 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,464.56 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,459.47 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,434.05 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,428.96 | SUPPLIERS OR VENDORS |
| | 10/05/2022 | $6,378.10 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $9,432.92 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $9,387.52 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $9,294.26 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $9,253.50 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $9,107.75 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $9,010.78 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $8,748.30 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $8,725.14 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $7,538.11 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $7,009.76 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,985.73 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,928.83 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,885.35 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,606.78 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,592.44 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,578.09 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,563.75 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,558.98 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,538.08 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,506.40 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,472.94 | SUPPLIERS OR VENDORS |
| | 10/12/2022 | $6,339.80 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $9,450.82 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $9,443.72 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $9,283.77 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $9,277.28 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $8,853.92 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $8,853.92 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 10/21/2022 | $8,693.96 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $8,214.08 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $8,214.08 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $8,149.54 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $8,145.52 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $8,063.69 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $7,928.62 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6,980.94 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6,961.83 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6,942.71 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6,901.74 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6,773.15 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6,770.65 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6,765.87 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6,751.53 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $6,718.75 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $4,087.89 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,433.12 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $447,688.01 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $9,538.21 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $9,427.36 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $9,416.55 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $9,322.37 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $8,865.95 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $8,846.82 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $8,492.25 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,980.94 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,980.94 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,904.47 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,904.47 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,904.47 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,904.47 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,894.92 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,885.81 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,873.75 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,837.56 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,837.56 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,828.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,723.76 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI, INC.** | | **$1,143,470.31** | |
| GERBER TECHNOLOGY<br>PO BOX 95060<br>CHICAGO, IL 60694-5060 | 10/28/2022 | $7,170.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,187.76 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GERBER TECHNOLOGY** | | **$8,357.76** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| GREAT AMERICAN INSURANCE CO<br>SPECIALTY ACCOUNTING<br>PO BOX 89400<br>CLEVELAND, OH 44101-6400 | 10/18/2022 | $138,995.04 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $-138,995.04 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $22,452.40 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $138,995.04 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $24,915.86 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $159,822.71 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GREAT AMERICAN INSURANCE CO** | | **$346,186.01** | |
| GREAT SOURCE FURNITURE CO<br>N/A | 10/14/2022 | $118,230.54 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GREAT SOURCE FURNITURE CO** | | **$118,230.54** | |
| GREAT SOUTHERN INDUSTRIES I<br>PO BOX 11407<br>DEPT 5969<br>BIRMINGHAM, AL 35246-5969 | 10/14/2022 | $7,357.84 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,542.34 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,595.45 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,595.45 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $394.17 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $541.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $12,010.20 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $8,955.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11,814.66 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $10,562.92 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $9,652.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GREAT SOUTHERN INDUSTRIES I** | | **$69,021.53** | |
| HAI AN WOOD MFG CO, LTD NO<br>HO 20 NAP SHEET, HOA NHUT VILL<br>TAN VINH HIEP COMMUNE, TAN UYE<br>TIWBM BUNH DUONG<br>VIETNAM | 10/14/2022 | $113,403.20 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $63,494.47 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $67,969.20 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $72,455.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HAI AN WOOD MFG CO, LTD NO** | | **$317,321.87** | |
| HAINING JINZHENG FURNITURE<br>XIEQIAO INDUSTRIES ZONE<br>XIEQIAO, HAINING<br>JIAXING<br>ZHEJIANG<br>CHINA | 10/06/2022 | $59,236.99 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $118,360.91 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $62,704.95 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $131,244.56 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $64,613.70 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HAINING JINZHENG FURNITURE** | | **$436,161.11** | |
| HAINING JISHEN TEXTILE CO<br>NO.13 CHUANG YE RD YAN GUAN TOWN<br>HAINING<br>ZHEJIANG<br>CHINA | 10/20/2022 | $1.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $169,423.10 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HAINING JISHEN TEXTILE CO** | | **$169,424.10** | |
| HAINING SAILING FURNITURE<br>FURNISHINGS CO. LTD<br>NO 1. HEPING ROAD ZHOUWANGMIAO<br>ZHEJIANG<br>CHINA | 10/06/2022 | $124,190.08 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $163,959.75 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $150,663.34 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $146,975.29 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $261,697.35 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HAINING SAILING FURNITURE** | | **$847,485.81** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| HAINING SAILING SMART HOME FURNISHINGS CO. LTD NO 1. HEPING ROAD ZHOUWANGMIAO ZHEJIANG CHINA | 10/06/2022 | $111,904.30 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $111,686.40 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $121,123.40 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HAINING SAILING SMART HOME** | | **$344,714.10** | |
| HANDY KENLIN GROUP, THE 29 EAST HINTZ ROAD WHEELING, IL 60090 | 10/14/2022 | $5,955.01 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $10,177.92 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HANDY KENLIN GROUP, THE** | | **$16,132.93** | |
| HICKORY SPRINGS P O BOX 603319 CHARLOTTE, NC 29260 | 10/07/2022 | $45,063.48 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $45,063.48 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HICKORY SPRINGS** | | **$90,126.96** | |
| HIGH POINT UTILITIES 211 S. HAMILTON STREET HIGH POINT, NC 27260 | 10/13/2022 | $23,210.87 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $15,555.15 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $-2,050.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HIGH POINT UTILITIES** | | **$36,716.02** | |
| HIREQUEST LLC 111 SPRINGHALL DR GOOSE CREEK, SC 29445 | 10/03/2022 | $3,534.06 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $3,145.38 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $2,456.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $1,207.87 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,805.38 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,090.12 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,782.26 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,701.68 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,604.83 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $22.27 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,591.44 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,400.07 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,115.91 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $3,511.65 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $2,244.03 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,101.74 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,331.48 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HIREQUEST LLC** | | **$41,646.17** | |
| HP INC. 11311 CHINDEN BLVD, MS 305 ACCOUNTS RECEIVABLE BOISE, ID 83714-0021 | 10/07/2022 | $8,574.42 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $5,565.95 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HP INC.** | | **$14,140.37** | |
| HUNG GIA THINH FURNITURE CO LIMITED, LAND LOT 45, MAP NO. 16, GROUP 01, BA DINH QUARTER BINH DUONG PROVINC CHINA | 10/07/2022 | $95,814.70 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $94,550.08 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HUNG GIA THINH FURNITURE CO** | | **$190,364.78** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| IHFC PROPERTIES SPE, LLC<br>P O BOX 419589<br>BOSTON, MA 02241-9589 | 10/03/2022 | $64,340.07 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $64,340.07 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $9,780.22 | SUPPLIERS OR VENDORS |
| **TOTAL FOR IHFC PROPERTIES SPE, LLC** | | **$138,460.36** | |
| INTEGRA ASSET SOLUTIONS, LLC<br>2000 CENTER DRIVE, COLAB SUITE<br>HOFFMAN ESTATES, IL 60192 | 12/21/2022 | $14,609.38 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $55.39 | SUPPLIERS OR VENDORS |
| **TOTAL FOR INTEGRA ASSET SOLUTIONS, LLC** | | **$14,664.77** | |
| ISIAH HURD<br>104 CHAROLIAS DRIVE<br>TUPELO, MS 38804 | 10/07/2022 | $497.58 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,940.86 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $337.12 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ISIAH HURD** | | **$7,775.56** | |
| J.B. HUNT TRANSPORT, INC.<br>PO BOX 847977<br>FILE 98545<br>DALLAS, TX 75284-7977 | 10/14/2022 | $5,565.43 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,218.08 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,177.83 | SUPPLIERS OR VENDORS |
| **TOTAL FOR J.B. HUNT TRANSPORT, INC.** | | **$17,961.34** | |
| J.T. RAY COMPANY<br>PO BOX 7277<br>TUPELO, MS 38804 | 10/07/2022 | $5,100.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $5,100.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $11.66 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $890.68 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $488.73 | SUPPLIERS OR VENDORS |
| **TOTAL FOR J.T. RAY COMPANY** | | **$11,591.07** | |
| JBR TRANSPORT<br>C/O EAGLE CAPITAL CORPORATION<br>PO BOX 4215<br>TUPELO, MS 38803-4215 | 10/07/2022 | $5,530.08 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $4,151.40 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JBR TRANSPORT** | | **$9,681.48** | |
| JEFF WALKER PHOTOGRAPHY<br>PO BOX 162<br>DBA JEFF WALKER PHOTOGRAPHY<br>BELDEN, MS 38,826 | 10/07/2022 | $4,120.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,570.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JEFF WALKER PHOTOGRAPHY** | | **$7,690.00** | |
| JEFFREY N. COX<br>183 CHANDLER LANE<br>BLOWING ROCK, NC 28605 | 10/28/2022 | $15,210.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JEFFREY N. COX** | | **$15,210.00** | |
| JERRY LANE MANN<br>1163 MABEN STARKVILLE ROAD<br>MABEN, MS 39750 | 10/07/2022 | $5,664.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $5,428.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $7,260.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $7,260.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $6,776.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JERRY LANE MANN** | | **$32,388.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| JESCO, INC.<br>637 CARNATION STREET<br>TUPELO, MS 38804 | 10/11/2022 | $3,773.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $10,563.31 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,799.36 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JESCO, INC.** | | **$16,135.67** | |
| JIANGSU YULONG INTELLIGENT TECHNOLOGY CO., LTD, NO. 61<br>QINGNIAN ROAD,HAILING DISTRICT<br>TAIZHOU CITY,JIANG<br>CHINA | 10/27/2022 | $293,328.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JIANGSU YULONG INTELLIGENT** | | **$293,328.00** | |
| JORDAN-COOPER WOOD PRODUCT<br>PO BOX 62<br>BUCKATUNNA, MS 39322 | 11/10/2022 | $4,468.23 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $4,317.30 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JORDAN-COOPER WOOD PRODUCT** | | **$8,785.53** | |
| JOY VIET FURNITURE JOINT ST CO., LOT 18, ST. 6, NORTH CHU<br>LAI INDUSTRIAL PARK, TAM HIEP<br>QUANG NAM PROVINCE<br>VIETNAM | 10/13/2022 | $65,695.50 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $65,695.50 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $65,695.50 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $65,670.18 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $65,695.50 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $65,695.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JOY VIET FURNITURE JOINT ST** | | **$394,147.68** | |
| JUBILEE HR CONSULTANTS, LLC<br>3263 COTTAGE HILL ROAD<br>MOBILE, AL 36606 | 10/21/2022 | $7,950.00 | SERVICES |
| | 10/28/2022 | $8,775.00 | SERVICES |
| **TOTAL FOR JUBILEE HR CONSULTANTS, LLC** | | **$16,725.00** | |
| K & S LUMBER LLC<br>PO BOX 928<br>VERNON, AL 35592 | 10/03/2022 | $5,462.50 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $5,462.50 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $5,189.95 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $5,462.50 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $5,423.40 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,382.65 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,462.50 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,462.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR K & S LUMBER LLC** | | **$42,308.50** | |
| KESTREL LINER AGENCIES LLP<br>16320 N.W, 59TH AVENUE<br>MIAMI LAKES, FL 33014 | 10/20/2022 | $1.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $27,314.09 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $-1.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KESTREL LINER AGENCIES LLP** | | **$27,914.09** | |
| KIMBERLY G. HARPER<br>5380 HIGHWAY 145 SOUTH<br>TUPELO, MS 38,801 | 10/07/2022 | $7,015.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $7,187.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KIMBERLY G. HARPER** | | **$14,202.50** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| KRONOS SAASHR, INC.<br>3040 ROUTE 22 W, STE 200<br>BRANCHBURG, NJ 08876 | 10/06/2022 | $865,718.02 | OTHER |
| | 10/21/2022 | $941,777.89 | OTHER |
| | 10/24/2022 | $713.02 | OTHER |
| | 10/27/2022 | $959,464.42 | OTHER |
| | 10/31/2022 | $1,385,920.27 | OTHER |
| | 11/03/2022 | $900,986.28 | OTHER |
| | 11/09/2022 | $941,048.29 | OTHER |
| | 11/14/2022 | $378,203.92 | OTHER |
| | 11/17/2022 | $925,414.73 | OTHER |
| | 11/23/2022 | $1,243,913.14 | OTHER |
| | 11/23/2022 | $755,754.80 | OTHER |
| | 11/23/2022 | $300,058.84 | OTHER |
| | 11/23/2022 | $271,154.86 | OTHER |
| | 11/23/2022 | $198,535.44 | OTHER |
| | 11/23/2022 | $47,106.95 | OTHER |
| | 11/23/2022 | $44,132.18 | OTHER |
| | 11/23/2022 | $18,736.48 | OTHER |
| | 11/23/2022 | $3,652.10 | OTHER |
| | 11/23/2022 | $2,772.28 | OTHER |
| | 11/23/2022 | $1,088.71 | OTHER |
| | 12/13/2022 | $13,226.74 | OTHER |
| | 12/19/2022 | $23,406.38 | OTHER |
| | 12/19/2022 | $202.37 | OTHER |
| | 12/19/2022 | $36.00 | OTHER |
| | 12/23/2022 | $20,380.63 | OTHER |
| **TOTAL FOR KRONOS SAASHR, INC.** | | **$10,243,404.74** | |
| KUEHNE+NAGEL CO., LTD<br>10TH FLOOR, SAI GON TRADE, 37<br>TON DUC THANG STREET, DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | 10/11/2022 | $48,625.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $11,500.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $11,500.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $11,500.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $11,500.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KUEHNE+NAGEL CO., LTD** | | **$94,625.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| LAUDERDALE PAPER<br>PO BOX 45<br>SHANNON, MS 38868 | 10/07/2022 | $8,190.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $4,278.45 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,517.08 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $907.28 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $500.52 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $437.32 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $303.49 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $202.23 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $188.26 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $120.01 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $67.81 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $54.89 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,382.25 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,254.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,190.38 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,048.26 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $818.17 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $634.91 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $187.12 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $139.88 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $84.37 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,137.12 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,087.99 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,024.66 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $784.19 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $678.82 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $522.34 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $425.77 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $336.84 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $306.64 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $228.10 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $213.02 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $152.23 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $137.97 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $136.58 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $89.62 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $12.84 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,904.15 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $570.56 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $536.63 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $486.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $59.20 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $38.55 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,568.36 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,136.24 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,011.80 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $807.30 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $762.30 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $693.50 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $511.11 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $473.58 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $365.48 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $308.83 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/11/2022 | $262.04 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $260.88 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $257.34 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $244.85 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $243.36 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $230.46 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $226.11 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $208.27 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $186.30 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $66.26 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $45.68 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $45.66 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11.44 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LAUDERDALE PAPER** | | **$45,303.65** | |
| LII HEN FURNITURE SDN. BHD.<br>PLO 43, 44, BUKIT PASIR<br>INDUSTRIAL ESTATE, 84300 MUAR,<br>JOHOR<br>MALAYSIA | 10/27/2022 | $14,826.30 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $13,972.90 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $13,934.90 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $13,481.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $13,314.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $12,319.10 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LII HEN FURNITURE SDN. BHD.** | | **$81,849.00** | |
| LISA RAGAN CUSTOMS BROKERAG<br>327 W TAYLOR ST SUITE A<br>GRIFFIN, GA 30223 | 10/07/2022 | $60,602.50 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $20,082.50 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $60,722.50 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $-60,722.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LISA RAGAN CUSTOMS BROKERAG** | | **$80,685.00** | |
| LONGLEAF FOREST PRODUCTS<br>110 W WASHINGTON STREET<br>HOUSTON, MS 38851 | 10/14/2022 | $20,824.32 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $23,614.08 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $23,596.80 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $21,470.54 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $25,646.40 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $22,686.72 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $22,344.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $20,966.40 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $20,664.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $20,529.60 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LONGLEAF FOREST PRODUCTS** | | **$222,342.86** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| LOTUS FURNISHING LIMITED<br>16TH FLOOR THE CENTER<br>99 QUEENS ROAD CENTRAL<br>HONG KING<br>HONG KING | 10/06/2022 | $135,286.25 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $149,324.92 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $153,216.57 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $277,878.65 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $81,474.40 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $81,474.40 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $101.50 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $101.50 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $101.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LOTUS FURNISHING LIMITED** | | **$878,959.69** | |
| LUCKY EMPIRE LTD<br>119 HIGH ROAD<br>NOTTINGHAM NG9 2LH<br>UNITED KINGDOM | 10/06/2022 | $1.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $65,999.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $39,600.00 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $52,800.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $39,600.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $1.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LUCKY EMPIRE LTD** | | **$198,001.00** | |
| M AND P INTERNATIONAL<br>561A DIEN BIEN PHU STREET,<br>WARD 25, BINH THANH DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | 10/28/2022 | $12,800.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR M AND P INTERNATIONAL** | | **$12,800.00** | |
| MAGNOLIA FREIGHT SERVICE, L<br>PO BOX 358<br>SALTILLO, MS 38866 | 10/07/2022 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,314.42 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,300.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MAGNOLIA FREIGHT SERVICE, L** | | **$12,714.42** | |
| MANTUA MANUFACTURING<br>PO BOX 733644<br>DALLAS, TX 75373 | 10/07/2022 | $44,599.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $45,425.60 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MANTUA MANUFACTURING** | | **$90,024.60** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| MARS HILL INC.<br>PO BOX 1377<br>WAYNESBORO, MS 39367 | 10/07/2022 | $5,070.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $5,070.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $5,070.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $5,070.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $5,070.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $5,070.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $5,460.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $5,070.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $5,070.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $5,040.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $5,460.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $5,563.80 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $5,374.80 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $4,735.80 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MARS HILL INC.** | | **$72,194.40** | |
| MERCHANT SERVICE MERCH FEE | 10/03/2022 | $15,172.48 | OTHER |
| | 11/02/2022 | $14,160.15 | SERVICES |
| **TOTAL FOR MERCHANT SERVICE MERCH FEE** | | **$29,332.63** | |
| METLIFE<br>P O BOX 360229<br>PITTSBURGH, PA 15251-6229 | 11/01/2022 | $23,545.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR METLIFE** | | **$23,545.00** | |
| MICHAEL RUFF THOMAS, JR.<br>1365 LAKESHIRE DRIVE<br>TUPELO, MS 38,804 | 10/07/2022 | $5,186.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,490.24 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,932.02 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $2,546.68 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MICHAEL RUFF THOMAS, JR.** | | **$11,154.94** | |
| MIDE INTERNATIONAL LIMITED COMP<br>UNIT (SH) 2, LG 1, MIRROR TOWER,<br>61 MODY ROAD, TSIM SHA TSUI<br>KOWLOON<br>HONG KONG | 10/06/2022 | $19,662.30 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $11,422.34 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $196,623.00 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $31,084.64 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MIDE INTERNATIONAL LIMITED COMP** | | **$258,792.28** | |
| MS DEPT OF REVENUE TAX PAYMENT<br>PO BOX 1140<br>JACKSON, MS 39215 | 10/21/2022 | $15,244.73 | OTHER |
| | 10/21/2022 | $880.19 | OTHER |
| | 11/10/2022 | $597.52 | OTHER |
| | 11/21/2022 | $12,195.28 | OTHER |
| **TOTAL FOR MS DEPT OF REVENUE TAX PAYMENT** | | **$28,917.72** | |
| NATIONAL METALWARES, L.P.<br>DEPT 10120<br>PO BOX 87618<br>CHICAGO, IL 60680-0618 | 10/12/2022 | $78,668.01 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $79,982.01 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $103,642.72 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NATIONAL METALWARES, L.P.** | | **$262,292.74** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| NEM FURNITURE JSC<br>103D/32/8 LE VAN THO STR,<br>WARD 8, GO VAP DISTRICT<br>HO CHI MINH<br>VIETNAM | 10/06/2022 | $26,612.11 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $13,085.11 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NEM FURNITURE JSC** | | **$39,697.22** | |
| NESCO<br>PO BOX 1484<br>TUPELO, MS 38802 | 10/14/2022 | $6,097.53 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $584.05 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $71.88 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $255.29 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $221.62 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $107.23 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $555.08 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NESCO** | | **$7,892.68** | |
| NGUYEN THI MY KIEU, C/O VAN BUI<br>106/1 DUONG MY PHUOC - TAN VAN<br>TO 1, KHU PHO BINH QUOI B<br>PHUONG BINH CHUAN<br>THUAN AN CITY, BINH DUONG<br>VIETNAM | 12/02/2022 | $251,334.89 | OTHER |
| **TOTAL FOR NGUYEN THI MY KIEU, C/O VAN BUI** | | **$251,334.89** | |
| NO HEART LUMBER<br>164 SAWYER LOOP<br>WINONA, MS 38967 | 10/14/2022 | $5,626.58 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,761.22 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $5,210.14 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $5,188.10 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,652.64 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,356.88 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,534.44 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NO HEART LUMBER** | | **$35,330.00** | |
| NORBORD INDUSTRIES INC<br>PO BOX 95438<br>CHICAGO, IL 60694 | 10/06/2022 | $15,567.55 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $15,567.55 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $15,567.55 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $15,567.55 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $14,792.96 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $14,645.03 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $14,469.84 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $14,645.03 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $14,645.03 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $14,469.84 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $14,645.03 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $14,469.84 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NORBORD INDUSTRIES INC** | | **$179,052.80** | |
| NORTH MS MEDICAL CLINICS<br>PO BOX 679844<br>DALLAS, TX 75267-9844 | 10/24/2022 | $10,214.72 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $385.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11,450.72 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NORTH MS MEDICAL CLINICS** | | **$22,050.44** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| NORTON LILLY LOGISTICS, LLC<br>ONE ST. LOUIS CENTRE,<br>SUITE 5000<br>MOBILE, AL 36602 | 10/06/2022 | $231,250.89 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $158,696.25 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $6,240.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $6,215.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $6,040.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $5,950.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $5,950.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $5,950.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $5,590.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $4,210.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $3,975.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $3,590.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $925.75 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $805.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $120.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $332,349.08 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $6,945.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $6,375.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,750.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,470.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $5,465.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $4,365.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $4,165.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $4,060.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $4,030.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,985.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 10/19/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,595.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,985.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,910.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,910.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,875.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,875.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,785.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,760.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,760.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,155.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,005.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,005.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,005.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,005.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,005.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,005.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,005.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $2,005.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $1,955.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $1,405.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $1,200.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $1,050.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $920.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $680.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $560.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $320.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $175.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $175.00 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $312,090.77 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $17,505.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $8,000.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $7,770.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $7,170.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,760.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,690.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $5,965.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $5,550.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $5,300.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 10/26/2022 | $4,825.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,210.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,160.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,110.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $4,015.77 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $3,985.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $3,935.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $3,675.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $3,650.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $3,380.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $3,225.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $3,110.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,960.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,935.70 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,910.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,785.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,640.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,590.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,350.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,080.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,055.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $2,020.43 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,890.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,860.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,785.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,720.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,625.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,555.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,555.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,532.50 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,455.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,440.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,250.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,230.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,200.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,200.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,135.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,126.81 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $1,125.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $900.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $766.81 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $750.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $720.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 10/26/2022 | $720.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $700.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $652.50 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $575.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $560.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $450.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $440.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $375.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $342.15 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $233.19 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $160.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 10/26/2022 | $-120.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $335,220.20 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $20,561.75 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $8,645.08 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $8,615.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $8,515.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $8,425.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $8,250.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $7,990.62 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $7,898.10 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $7,500.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $7,450.54 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $7,375.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $6,618.87 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $6,190.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $5,820.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $5,800.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $5,650.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $5,020.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,685.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,500.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,360.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,300.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,250.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,155.70 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,135.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 11/02/2022 | $4,135.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,970.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,750.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,685.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,600.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,431.25 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,370.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,350.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,290.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,170.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,075.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,959.20 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,957.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,940.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,875.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,750.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,710.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,573.62 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,550.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,475.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,475.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,440.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,350.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,340.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,265.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,210.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,210.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,185.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,095.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,080.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,025.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,995.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,910.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,875.94 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,736.82 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,735.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,700.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,655.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,550.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,550.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,350.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,200.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,185.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,150.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,140.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,070.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,050.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,040.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,025.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $980.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $975.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $920.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $920.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/02/2022 | $900.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $825.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $825.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $806.81 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $765.26 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $750.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $750.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $725.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $725.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $700.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $675.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $675.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $650.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $612.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $560.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $525.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $525.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $500.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $425.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $400.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $375.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $375.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $360.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $350.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $347.14 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $345.78 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $337.83 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $325.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $320.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $320.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $312.50 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $300.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $300.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $235.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $215.62 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $200.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $180.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $175.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $160.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $156.84 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $150.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $150.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $150.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $140.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/02/2022 | $132.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $100.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $90.56 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $25.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $-50.70 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $-58.19 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $-70.78 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $-72.14 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $-3,780.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $-5,220.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $10,450.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $7,185.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $6,325.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $5,065.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,910.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,450.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,350.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,145.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,030.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $3,735.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $3,290.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,730.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,590.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,475.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,360.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,360.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,360.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,245.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,235.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,130.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $1,890.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $1,630.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $1,555.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $1,555.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $1,480.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $1,000.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $1,000.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $805.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $745.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $630.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $595.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $420.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $275.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $240.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/15/2022 | $120.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $25.00 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $294,253.67 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NORTON LILLY LOGISTICS, LLC** | | **$2,678,502.49** | |
| OKOLONA ELECTRIC DEPARTMENT<br>PO BOX 111<br>OKOLONA, MS 38860 | 10/14/2022 | $20,011.91 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,402.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,741.08 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,683.35 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,051.51 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,516.56 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,499.45 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,470.87 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $648.73 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $94.72 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $24.74 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $23.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $23.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,723.31 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,142.99 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $747.37 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $169.90 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $51.51 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $34.79 | SUPPLIERS OR VENDORS |
| **TOTAL FOR OKOLONA ELECTRIC DEPARTMENT** | | **$42,060.79** | |
| OUTLIERS, LLC<br>300 NORTH MAIN ST SUITE 5<br>CHELSEA, MI 48118 | 10/28/2022 | $12,500.00 | SERVICES |
| **TOTAL FOR OUTLIERS, LLC** | | **$12,500.00** | |
| PAM CARGO INTERNATIONAL<br>ROOM 402-403 CITILIGHT TOWER<br>NO.45 VO THI SAU STREET<br>HO CHI MINH<br>VIETNAM | 10/04/2022 | $41,700.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $43,272.13 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $30,600.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PAM CARGO INTERNATIONAL** | | **$115,572.13** | |
| PCS SOFTWARE, INC.<br>110 VISION PARK BLVD<br>SUITE 100<br>SHENANDOAH, TX 77384 | 12/20/2022 | $6,565.00 | SUPPLIERS OR VENDORS |
| | 12/20/2022 | $6,000.00 | SUPPLIERS OR VENDORS |
| | 12/20/2022 | $60.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PCS SOFTWARE, INC.** | | **$12,625.00** | |
| PENSKE TRUCK LEASING CO., L<br>4343 GETWELL<br>MEMPHIS, TN 38118 | 10/07/2022 | $16,530.15 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,099.29 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $238.87 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,388.69 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,100.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $80.14 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PENSKE TRUCK LEASING CO., L** | | **$23,437.14** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| PFI GROUP<br>851 COUNTY ROAD 77<br>ROGERSVILLE, AL 35652 | 10/31/2022 | $80,262.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PFI GROUP** | | **$80,262.00** | |
| PLAIN & FANCY CATERERS<br>3021 NORTH MAIN ST, SUITE 102<br>HIGH POINT, NC 27262 | 10/11/2022 | $23,054.33 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PLAIN & FANCY CATERERS** | | **$23,054.33** | |
| POLYFORM, INC<br>PO BOX 634<br>DECATUR, TN 37322 | 10/21/2022 | $7,290.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $7,290.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR POLYFORM, INC** | | **$14,580.00** | |
| PPI PRINTING & PROMOTIONAL<br>5280 CLIFF GOOKIN BLVD<br>TUPELO, MS 38801 | 10/14/2022 | $14,720.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PPI PRINTING & PROMOTIONAL** | | **$14,720.00** | |
| PRINCIPAL LIFE INSURANCE<br>ATTN: RIS<br>711 HIGH STREET<br>DES MOINES, IA 50392 | 10/11/2022 | $41,424.47 | OTHER |
| | 10/17/2022 | $46,132.16 | OTHER |
| | 10/27/2022 | $42,507.99 | OTHER |
| | 10/30/2022 | $42,149.65 | OTHER |
| | 10/31/2022 | $40,000.02 | OTHER |
| | 11/07/2022 | $39,695.44 | OTHER |
| | 11/14/2022 | $41,815.67 | OTHER |
| | 11/21/2022 | $39,975.44 | OTHER |
| | 11/23/2022 | $35,966.61 | OTHER |
| | 11/25/2022 | $35,966.61 | OTHER |
| **TOTAL FOR PRINCIPAL LIFE INSURANCE** | | **$405,634.06** | |
| QBY TECHNOLOGY<br>NO.88 FUAN ROAD<br>NANCAICUN TOWN<br>WUQING DISTRICT<br>TIANJIN<br>CHINA | 10/07/2022 | $29,344.22 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $29,194.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR QBY TECHNOLOGY** | | **$58,538.42** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| QH FURNITURE JOINT STOCK CO<br>NO 214, MAP NO 54, DONG SEN<br>HAMLET, AN BINH VILLAGE, PHU<br>BINH DOUNG PROVINC<br>VIETNAM | 10/06/2022 | $43,576.50 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $87,530.30 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $105,448.00 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $65,533.90 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $16,492.32 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $13,907.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $13,907.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $12,806.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $12,669.40 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11,484.50 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $10,848.22 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $7,747.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,516.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR QH FURNITURE JOINT STOCK CO** | | **$407,466.14** | |
| RAFFEL SYSTEMS LLC<br>N112 W14600 MEQUON ROAD<br>GERMANTOWN, WI 53022 | 10/07/2022 | $8,071.59 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,570.90 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $7,001.36 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $8,150.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,197.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR RAFFEL SYSTEMS LLC** | | **$28,991.35** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| RENASANT BANK<br>C/O MITCHELL, MCNUTT & SAMS, P.A.<br>ATTN JAMES P. WILSON, JR.<br>P.O. BOX 1366<br>COLUMBUS, MS 39703-1366 | 10/06/2022 | $138,629.35 | SECURED DEBT |
| | 10/07/2022 | $1,014,511.75 | SECURED DEBT |
| | 10/11/2022 | $28,112.91 | SECURED DEBT |
| | 10/17/2022 | $59,926.02 | SECURED DEBT |
| | 10/17/2022 | $46,908.56 | SECURED DEBT |
| | 10/17/2022 | $6,417.24 | SECURED DEBT |
| | 10/17/2022 | $1,819.96 | SECURED DEBT |
| | 10/21/2022 | $642,964.39 | SECURED DEBT |
| | 10/24/2022 | $522,334.40 | SECURED DEBT |
| | 10/24/2022 | $37,500.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $31,500.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $937.50 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $52,799.99 | SECURED DEBT |
| | 10/31/2022 | $1,699,050.59 | SECURED DEBT |
| | 11/01/2022 | $324,749.74 | SECURED DEBT |
| | 11/04/2022 | $101,259.89 | SECURED DEBT |
| | 11/07/2022 | $516,753.71 | SECURED DEBT |
| | 11/10/2022 | $503,813.72 | SECURED DEBT |
| | 11/10/2022 | $28,872.43 | SECURED DEBT |
| | 11/14/2022 | $1,859,993.96 | SECURED DEBT |
| | 11/15/2022 | $2,736.37 | SECURED DEBT |
| | 11/16/2022 | $1,709,409.78 | SECURED DEBT |
| | 11/16/2022 | $59,926.02 | SECURED DEBT |
| | 11/16/2022 | $46,908.56 | SECURED DEBT |
| | 11/16/2022 | $6,417.24 | SECURED DEBT |
| | 11/17/2022 | $295,080.67 | SECURED DEBT |
| | 11/18/2022 | $572,802.24 | SECURED DEBT |
| | 11/23/2022 | $864.00 | SERVICES |
| | 11/23/2022 | $216.00 | OTHER |
| | 11/25/2022 | $36.00 | SERVICES |
| | 11/28/2022 | $36.00 | SERVICES |
| | 11/28/2022 | $36.00 | SERVICES |
| | 12/02/2022 | $35.00 | SERVICES |
| | 12/13/2022 | $36.00 | SERVICES |
| | 12/20/2022 | $36.00 | SERVICES |
| | 12/22/2022 | $78.00 | SERVICES |
| | 12/23/2022 | $6.00 | SERVICES |
| | 12/27/2022 | $6.00 | SERVICES |
| | 12/28/2022 | $72.00 | SERVICES |
| **TOTAL FOR RENASANT BANK** | | **$10,313,593.99** | |
| RENT-A-BOX, INC.<br>PO BOX 7006<br>502 CROSSOVER ROAD<br>TUPELO, MS 38802 | 10/07/2022 | $43,825.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $8,213.22 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $300.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $43,825.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $5,302.44 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $300.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR RENT-A-BOX, INC.** | | **$101,765.66** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| REYNOLDS COMPANIES, INC.<br>2680 SYLVANIA CROSS DR.<br>FORT WORTH, TX 76,137 | 10/03/2022 | $5,803.11 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $25,014.90 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $12,879.60 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $2,842.92 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $128.71 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $8,757.95 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $4,192.61 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $1,223.17 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $1,079.08 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $835.75 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $56.34 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $16,965.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,201.59 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $16,500.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $15,758.40 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $8,964.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,796.92 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,104.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,024.08 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $453.84 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $230.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $224.91 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $214.83 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $169.17 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $103.62 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $103.62 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $92.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $66.96 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $7,595.50 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $290.25 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $284.79 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $181.82 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $56.40 | SUPPLIERS OR VENDORS |
| **TOTAL FOR REYNOLDS COMPANIES, INC.** | | **$140,195.84** | |
| RISE WINNER LTD<br>NO.464 PBL 9 PARIT BAKAR TENGAH<br>JALAN TEMENGGONG AHMAD<br>TE 84010<br>MUAR JOHOR WEST<br>MALAYSIA | 10/07/2022 | $106,366.43 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $110,382.24 | SUPPLIERS OR VENDORS |
| **TOTAL FOR RISE WINNER LTD** | | **$216,748.67** | |
| ROBERT B. DENTON<br>9 BROOKLINE DRIVE<br>ASHEVILLE, NC 28803 | 10/07/2022 | $7,204.17 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $4,400.63 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $7,726.29 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,208.73 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ROBERT B. DENTON** | | **$23,539.82** | |
| ROBERTS TRUCKING LLC<br>PO BOX 209<br>NEW ALBANY, MS 38652 | 11/11/2022 | $12,012.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ROBERTS TRUCKING LLC** | | **$12,012.50** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ROCKET SOFTWARE INC.<br>PO BOX 842965<br>BOSTON, MA 02284-2965 | 10/21/2022 | $15,388.68 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $137.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ROCKET SOFTWARE INC.** | | **$15,526.18** | |
| RUTLAND LUMBER CO INC<br>PO BOX 2349<br>COLLINS, MS 39428 | 11/10/2022 | $4,562.50 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $4,175.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR RUTLAND LUMBER CO INC** | | **$8,737.50** | |
| SALEM LEASING CORPORATION<br>P O BOX 890788<br>CHARLOTTE, NC 28289 | 10/14/2022 | $2,612.50 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $926.54 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $23,509.47 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,781.32 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $629.77 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $622.89 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $550.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $508.22 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $253.11 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $253.11 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $162.14 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $161.87 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $120.80 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $85.86 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,283.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SALEM LEASING CORPORATION** | | **$38,460.60** | |
| SEASIDE SOFA CUT AND SEW CO<br>CUM CONG NGHIEP HA LAM<br>ITING QUANG NAM<br>VIETNAM | 10/06/2022 | $74,661.88 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $77,745.33 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $72,042.80 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $67,329.18 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $73,828.80 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SEASIDE SOFA CUT AND SEW CO** | | **$365,607.99** | |
| SECURITY ASSOCIATES OF MS L<br>PO BOX 1420<br>BELMONT, MS 38827 | 10/28/2022 | $78,366.15 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SECURITY ASSOCIATES OF MS L** | | **$78,366.15** | |
| SHH FURNITURE<br>LOT PLO1 KAWASAN PERINDUSTRIAN<br>PAGOH 84600 PAGOH, MUAR<br>JOHOR<br>MALAYSIA | 10/13/2022 | $27,433.13 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SHH FURNITURE** | | **$27,433.13** | |
| SOLSTICE SLEEP PRODUCTS<br>PO BOX 713884<br>CINCINNATI, OH 45271-3884 | 10/18/2022 | $44,435.57 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SOLSTICE SLEEP PRODUCTS** | | **$44,435.57** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| SONOCO PROTECTIVE SOLUTION<br>91218 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 11/08/2022 | $7,706.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $7,706.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $811.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SONOCO PROTECTIVE SOLUTION** | | **$16,224.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| SOUTHERN FIBERS, INC.<br>PO BOX 668<br>HOUSTON, MS 38851 | 10/04/2022 | $4,684.99 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $4,052.66 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,974.24 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,839.52 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,814.27 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,814.27 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,814.27 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,783.78 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,655.34 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,598.67 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,510.43 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,416.95 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,416.95 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,375.84 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $3,039.96 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $2,972.82 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $2,764.61 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $2,547.78 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $2,222.53 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $212.50 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,911.60 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,814.27 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,814.27 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,734.81 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,598.67 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,575.88 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,416.95 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,416.95 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,252.48 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,178.56 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $3,035.65 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $2,972.82 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $2,927.23 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $2,764.61 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $2,694.40 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $2,601.98 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $2,493.57 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $5,890.50 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $5,522.44 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $5,178.40 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $5,178.40 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $4,937.55 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $4,696.69 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $4,618.77 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,814.27 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,783.78 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,734.81 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,655.34 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,529.68 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,496.42 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,444.30 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,337.49 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,329.48 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 10/18/2022 | $3,310.92 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,306.69 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,300.64 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,300.53 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,285.74 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,246.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,173.40 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,129.28 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,051.24 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,031.20 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,019.63 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,927.23 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,927.23 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,873.02 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $5,057.98 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $5,057.98 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $4,799.26 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $4,570.72 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $4,132.13 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $4,052.66 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,675.67 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,575.88 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,575.88 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,575.88 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,502.72 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,496.42 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,442.21 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,416.95 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,403.09 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,401.86 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,258.02 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,257.10 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,233.28 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,220.91 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,198.27 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,986.32 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,967.58 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,940.17 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,896.48 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,873.02 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,818.82 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,818.82 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,694.40 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,596.80 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $5,770.20 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $5,622.85 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $5,422.03 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $5,178.40 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $4,937.55 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $4,919.99 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $4,799.26 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $4,696.69 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $4,395.62 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/01/2022 | $4,113.65 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $4,006.80 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,655.34 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,570.60 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,570.08 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,442.21 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,416.95 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,414.96 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,405.60 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,401.86 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,377.22 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,377.22 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,337.49 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,328.20 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,300.53 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,258.02 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,252.48 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,207.51 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,181.08 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,144.06 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,129.28 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,116.16 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,115.20 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,035.65 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,031.20 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,017.60 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,940.17 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,927.23 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,921.40 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,860.70 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,554.20 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,520.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $5,379.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $4,987.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $4,694.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $4,692.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $4,317.30 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $4,229.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $4,118.10 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $4,024.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,870.90 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,753.60 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,637.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,560.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,560.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,553.20 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,483.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,483.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,405.60 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,384.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,369.60 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,352.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,328.20 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/08/2022 | $3,250.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,243.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,220.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,173.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,173.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,173.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,172.50 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,148.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,096.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,096.00 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,045.60 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,035.52 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,972.28 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,971.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,909.04 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,819.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,819.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,745.60 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,692.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,692.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,558.40 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,481.60 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $2,481.60 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $5,008.50 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,809.60 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,743.30 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,674.60 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,340.10 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $4,102.20 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $3,988.20 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $3,715.20 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $3,560.40 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $3,172.50 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,851.20 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,820.80 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,820.80 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $2,719.32 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SOUTHERN FIBERS, INC.** | | **$691,404.63** | |
| STAFAST PRODUCTS, INC.<br>505 LAKE SHORE BLVD.<br>PAINESVILLE, OH 44077 | 10/18/2022 | $4,399.56 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $20.60 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $12,679.70 | SUPPLIERS OR VENDORS |
| **TOTAL FOR STAFAST PRODUCTS, INC.** | | **$17,099.86** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| STANLEY LUMBER PRODUCTS, IN<br>PO BOX 609<br>POINT CLEAR, AL 36564 | 10/04/2022 | $5,664.00 | SUPPLIERS OR VENDORS |
| | 10/04/2022 | $5,664.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $5,664.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $5,664.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $5,488.77 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $4,967.21 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,998.48 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,249.82 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,078.72 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,013.82 | SUPPLIERS OR VENDORS |
| **TOTAL FOR STANLEY LUMBER PRODUCTS, IN** | | **$53,452.82** | |
| STAR PRINTING CO., INC.<br>PO BOX 357<br>AMORY, MS 38,821 | 10/07/2022 | $4,002.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $670.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $669.22 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,660.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $750.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $714.66 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $288.28 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $225.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $131.25 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $30.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $700.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $575.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $423.27 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $225.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $190.26 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $135.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $131.40 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $120.19 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $80.24 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $55.05 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $17.11 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,760.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $391.69 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $75.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $26.28 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $8.91 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $9,625.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR STAR PRINTING CO., INC.** | | **$25,679.81** | |
| STEPTOE & JOHNSON LLP<br>1330 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-1795 | 10/07/2022 | $14,462.00 | SERVICES |
| **TOTAL FOR STEPTOE & JOHNSON LLP** | | **$14,462.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| STEVE HAMBLIN FRAMES, INC.<br>780 COUNTY ROAD 408<br>HOULKA, MS 38850 | 10/03/2022 | $72,994.53 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $85,910.85 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $73,540.48 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $69,667.85 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $83,182.98 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $84,588.88 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $75,938.23 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $84,252.74 | SUPPLIERS OR VENDORS |
| **TOTAL FOR STEVE HAMBLIN FRAMES, INC.** | | **$630,076.54** | |
| STEWARDSHIP WAREHOUSING<br>398 EAST MAIN ST SUITE 106<br>TUPELO, MS 38804 | 10/11/2022 | $17,125.00 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $5,063.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $17,125.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR STEWARDSHIP WAREHOUSING** | | **$39,313.00** | |
| SUCCESSFUL SKY HOLDING<br>N/A | 10/13/2022 | $121,131.39 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $40,036.32 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $58,639.14 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $154,446.92 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SUCCESSFUL SKY HOLDING** | | **$374,253.77** | |
| SULLIVAN BRANDING, LLC<br>PO BOX 771979<br>MEMPHIS, TN 38177 | 10/14/2022 | $4,576.25 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,869.98 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,150.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $925.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $-925.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $-4,576.25 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,806.25 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,880.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SULLIVAN BRANDING, LLC** | | **$9,706.23** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| SUNSET TRANSPORTATION, INC<br>10877 WATSON ROAD<br>ST. LOUIS, MO 63127 | 10/07/2022 | $4,200.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $3,200.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,800.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,700.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,600.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,300.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,700.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,450.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,700.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,600.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,100.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,600.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,400.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $4,450.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $4,100.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,150.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,100.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,300.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,450.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $4,300.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,800.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,350.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $3,800.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $3,600.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $3,600.00 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $2,600.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SUNSET TRANSPORTATION, INC** | | **$89,450.00** | |
| SUPER SAGLESS<br>2071 S GREEN ST<br>TUPELO, MS 38,801 | 10/14/2022 | $15,648.48 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $982.80 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $19,675.99 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,194.88 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,088.08 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $15,567.87 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11,113.20 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,174.45 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SUPER SAGLESS** | | **$70,445.75** | |
| T. M. BROWN TRUCKING<br>PO BOX 673<br>HOUSTON, MS 38851 | 10/14/2022 | $2,989.51 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,338.34 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,632.69 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,084.52 | SUPPLIERS OR VENDORS |
| **TOTAL FOR T. M. BROWN TRUCKING** | | **$11,045.06** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TECH-SOLUTIONS, INC<br>1020 NORTH GLOSTER STREET<br>PMB 113<br>TUPELO, MS 38804-1202 | 10/07/2022 | $5,997.14 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,744.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,734.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,290.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $645.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $5,106.90 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $408.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $222.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $5,746.26 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,380.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $444.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $444.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,585.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,844.54 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,478.92 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TECH-SOLUTIONS, INC** | | **$33,069.76** | |
| TERMINIX SERVICES<br>PO BOX 802155<br>CHICAGO, IL 60680-2155 | 10/14/2022 | $2,430.45 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $103.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $103.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $92.02 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,289.35 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $343.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $207.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $146.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $141.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $92.02 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $90.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $58.99 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $58.99 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,205.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $343.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $343.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $207.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $207.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $146.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $146.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $141.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $141.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $90.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $90.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $58.99 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $58.99 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $58.99 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $58.99 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $155.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TERMINIX SERVICES** | | **$8,604.78** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| THE ALDERMAN COMPANY<br>PO BOX 2046<br>325 MDEL FARM ROAD<br>HIGH POINT, NC 27263 | 10/07/2022 | $31,382.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $31,267.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $31,829.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $26,926.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THE ALDERMAN COMPANY** | | **$121,404.00** | |
| THREE RIVERS PLANNING & DEVELO<br>PO BOX 690<br>RANDY KELLY<br>PONTOTOC, MS 38863 | 10/04/2022 | $4,787.96 | SECURED DEBT |
| | 10/04/2022 | $714.88 | SECURED DEBT |
| | 10/04/2022 | $714.88 | SECURED DEBT |
| | 11/02/2022 | $4,787.96 | SECURED DEBT |
| | 11/02/2022 | $714.88 | SECURED DEBT |
| | 11/02/2022 | $714.88 | SECURED DEBT |
| **TOTAL FOR THREE RIVERS PLANNING & DEVELO** | | **$12,435.44** | |
| TIANGSU YULONG INTELLIGENT<br>TECHNOLOGY CO., LTD, NO. 61<br>QINGNIAN ROAD,HAILING DISTRICT<br>TAIZHOU CITY,JIANG<br>CHINA | 11/03/2022 | $24,840.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $24,840.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,600.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,872.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TIANGSU YULONG INTELLIGENT** | | **$486,000.00** | |
| TIMBER PRODUCERS, LLC<br>1012 S MAIN ST<br>HAMBURG, AR 71646 | 10/07/2022 | $4,677.75 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $4,435.20 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $4,435.20 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $4,435.20 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $4,365.90 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,977.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,536.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $4,577.40 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $4,564.20 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $4,549.80 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TIMBER PRODUCERS, LLC** | | **$45,553.65** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TIMES FURNITURE CO. LIMITED<br>PARCEL OF LAND 12,MAP SHEET<br>17, NUOC VANG HAMLET<br>AN BINH COMMUNE<br>VIETNAM | 10/20/2022 | $21,283.78 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $10,641.89 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $10,833.84 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TIMES FURNITURE CO. LIMITED** | | **$42,759.51** | |
| TIMOTHY G. TRAUTMAN<br>30054 HWY 278 WEST<br>NETTLETON, MS 38858 | 10/03/2022 | $4,968.37 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $4,968.37 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TIMOTHY G. TRAUTMAN** | | **$9,936.74** | |
| TOMBIGBEE ELECTRIC POWER<br>PO BOX 1789<br>1346 AUBURN ROAD<br>TUPELO, MS 38802-1789 | 10/14/2022 | $170.18 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $108.04 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $91.47 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $60.53 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $39,802.33 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $32,684.45 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $22,098.47 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $13,232.70 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $7,484.97 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $88.78 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $27.61 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $23.56 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $23.56 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $170.18 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $132.69 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $108.04 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $91.47 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $83.05 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $60.53 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $59.37 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $29.21 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $-60.53 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $-91.47 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $-108.04 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $-170.18 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $20,330.84 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TOMBIGBEE ELECTRIC POWER** | | **$136,531.81** | |
| TONGXIANG DEKAI HOME FURNISHING<br>FURNISHING CO. LTD.<br>NO 716 QIFU ROAD,TONGXIANG<br>ZHEJIANG PROVINCE<br>CHINA | 10/07/2022 | $120,594.18 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $60,428.95 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $58,108.49 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $61,080.58 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TONGXIANG DEKAI HOME FURNISHING** | | **$300,212.20** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| TOPOCEAN CONSOLIDATION SERVICE<br>2727 WORKMAN MILL ROAD<br>CITY OF INDUSTRY, CA 90601 | 10/03/2022 | $18,015.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $17,649.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $26,944.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $25,314.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $23,514.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $9,917.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $7,241.21 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $1,100.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $253.40 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $249.98 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $213.22 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $206.63 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $204.13 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $203.20 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $202.25 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $187.05 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $186.49 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $185.13 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $184.73 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $184.41 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $183.64 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $183.02 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $182.83 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $182.13 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $181.87 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $181.87 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $181.76 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $180.56 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $180.44 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $179.97 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $175.33 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $175.32 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $175.04 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $173.84 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $173.26 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $173.24 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $169.03 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $164.61 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $163.51 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $162.16 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $159.36 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $157.14 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $155.78 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $154.76 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $150.83 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $146.45 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $145.07 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $140.20 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $140.12 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $139.61 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $138.90 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $25.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $25.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 10/10/2022 | $25.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $-8,227.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $63,130.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $56,035.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $22,944.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $19,995.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $11,187.00 | SUPPLIERS OR VENDORS |
| | 10/17/2022 | $10,437.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $67,390.00 | SUPPLIERS OR VENDORS |
| | 10/24/2022 | $21,314.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $62,595.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $61,120.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $60,435.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $-60,435.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $-61,120.00 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $-62,595.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $22,124.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $19,625.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $17,167.19 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $17,009.68 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $16,938.43 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TOPOCEAN CONSOLIDATION SERVICE** | | **$494,450.78** | |
| TRAFFIX USA INC.<br>375 WHEELABRATOR WAY<br>MILTON, ON L9T 3C1<br>CANADA | 10/18/2022 | $1,800.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $4,750.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $4,500.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,695.08 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,750.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,350.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,700.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRAFFIX USA INC.** | | **$25,545.08** | |
| TRANSLINK SHIPPING<br>15020 BOTHELL WAY NE SUITE 100<br>SEATTLE, WA 98155 | 10/03/2022 | $50,045.85 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $15,250.50 | SUPPLIERS OR VENDORS |
| | 10/19/2022 | $3,640.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRANSLINK SHIPPING** | | **$68,936.35** | |
| TRIEU PHU LOC TRADING SERVI<br>NO 46, ONG DONG QUARTER<br>TAN HIEP WARD TAN UYEN TOWN<br>BNG DUONG<br>VIETNAM | 10/20/2022 | $36,543.36 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $46,280.36 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $11,106.71 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $11,106.71 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $13,681.54 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $11,106.71 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $11,106.71 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $5,744.85 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $5,361.86 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRIEU PHU LOC TRADING SERVI** | | **$152,038.81** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TRINITY UNLIMITED LOGISTICS<br>388 SWALLOW LN<br>MARTINSVILLE, VA 24112 | 10/07/2022 | $4,481.46 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,606.24 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,900.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,250.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,800.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRINITY UNLIMITED LOGISTICS** | | **$14,037.70** | |
| TRIPLE K TRUCKING LLC<br>PO BOX 38<br>SALTILLO, MS 38866 | 10/07/2022 | $3,612.80 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $3,461.92 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $3,348.51 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,856.19 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,814.59 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,916.36 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,869.23 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,652.50 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,593.84 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,319.50 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,566.88 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,307.09 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRIPLE K TRUCKING LLC** | | **$41,319.41** | |
| TRIUMP FOREVER CO LTD<br>3 18 XINSHENG ROAD<br>XINYANG IND ZONE<br>HAICANG DIST<br>ZIAMEN 361004<br>CHINA | 10/07/2022 | $179,223.72 | SUPPLIERS OR VENDORS |
| | 10/13/2022 | $157,851.68 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $303,706.50 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $225,408.96 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $12,700.00 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $611,725.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRIUMP FOREVER CO LTD** | | **$1,490,616.06** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| TRIUMPH BUSINESS CAPITAL<br>FOR ALPHA LOGIX<br>PO BOX 610028<br>DALLAS, TX 75261 | 10/03/2022 | $4,400.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $4,100.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $3,068.25 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $2,968.08 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $2,700.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $2,600.21 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $2,600.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $2,600.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $2,450.00 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $1,800.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $4,350.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $3,200.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $2,800.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $2,750.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $2,702.27 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,500.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $3,250.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,600.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $2,000.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,100.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,800.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,500.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,650.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,350.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,350.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,900.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,850.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,650.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,200.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,750.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,550.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,350.00 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **TOTAL FOR TRIUMPH BUSINESS CAPITAL** | | **$137,438.81** | |
| TRUPOINT LOGISTICS, LLC<br>PO BOX 182<br>MAINSVILLE, OH 45039 | 10/14/2022 | $3,150.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,900.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,550.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,300.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRUPOINT LOGISTICS, LLC** | | **$12,900.00** | |
| TULLOS SUPPLY COMPANY<br>6593 NOAH CURTIS<br>ALT HWY 45<br>SHANNON, MS 38868 | 10/11/2022 | $14,550.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,375.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,300.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $795.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TULLOS SUPPLY COMPANY** | | **$21,020.00** | |
| TUPELO SLEEPER 0341<br>115N INDUSTRIAL DR<br>TUPELO, MS 38,801 | 10/14/2022 | $17,432.11 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $24,613.33 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TUPELO SLEEPER 0341** | | **$42,045.44** | |
| UMR<br>PO BOX 860689<br>MINNEAPOLIS, MN 55486-0689 | 11/14/2022 | $80,763.61 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $118,819.84 | SERVICES |
| | 12/19/2022 | $188,815.86 | SERVICES |
| **TOTAL FOR UMR** | | **$388,399.31** | |
| UMR02 OPTUM<br>PO BOX 860689<br>MINNEAPOLIS, MN 55486-0689 | 10/04/2022 | $93,922.50 | SERVICES |
| | 10/12/2022 | $133,416.04 | SERVICES |
| | 10/25/2022 | $345,507.39 | SERVICES |
| | 11/01/2022 | $70,155.67 | SERVICES |
| | 11/08/2022 | $196,737.23 | SERVICES |
| | 11/08/2022 | $89,947.30 | SERVICES |
| | 11/16/2022 | $248,874.44 | SERVICES |
| | 11/22/2022 | $116,680.29 | SERVICES |
| **TOTAL FOR UMR02 OPTUM** | | **$1,295,240.86** | |
| UMRZ ZELIS<br>PO BOX 860689<br>MINNEAPOLIS, MN 55486-0689 | 10/01/2022 | $472.47 | SERVICES |
| | 10/04/2022 | $2,382.46 | SERVICES |
| | 10/12/2022 | $2,189.20 | SERVICES |
| | 10/18/2022 | $314.27 | SERVICES |
| | 10/25/2022 | $868.03 | SERVICES |
| | 11/08/2022 | $740.38 | SERVICES |
| | 11/16/2022 | $1,658.99 | SERVICES |
| | 11/22/2022 | $2,139.55 | SERVICES |
| **TOTAL FOR UMRZ ZELIS** | | **$10,765.35** | |
| UNITY VIET NAM CO<br>LOT NO. 48, THE MAP NO. 14, BA<br>TRI QUARTER, TAN HIEP WARD,TAN<br>UYEN TOWN,BINH DUO<br>VIETNAM | 10/06/2022 | $57,696.53 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $156,350.59 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $194,375.22 | SUPPLIERS OR VENDORS |
| **TOTAL FOR UNITY VIET NAM CO** | | **$408,422.34** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| UNIVERSAL SPRING COMPANY<br>PO BOX 2718<br>HIGH POINT, NC 27261 | 10/07/2022 | $44,830.72 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $44,830.72 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $51,423.36 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $51,423.36 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $51,423.36 | SUPPLIERS OR VENDORS |
| **TOTAL FOR UNIVERSAL SPRING COMPANY** | | **$243,931.52** | |
| UNUM LIFE INSURANCE COMPANY<br>PO BOX 406955<br>ATLANTA, GA 30384-6955 | 11/16/2022 | $25,262.91 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $11,223.25 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $9,454.46 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $9,047.42 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $4,059.45 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $1,488.29 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $60,535.78 | OTHER |
| **TOTAL FOR UNUM LIFE INSURANCE COMPANY** | | **$121,071.56** | |
| US CUSTOM BORDER PROTECTON PAYMENT<br>OFFICE OF FINANCE REVENUE DIV<br>6650 TELECOM DRIVE<br>INDIANAPOLIS, IN 46278 | 10/25/2022 | $537,261.42 | OTHER |
| **TOTAL FOR US CUSTOM BORDER PROTECTON PAYMENT** | | **$537,261.42** | |
| USTART INTERNATIONAL LTD<br>HADZHI DIMITAR DISTR<br>FLOOR PARTER, ENTR. 1<br>BLOCK 107A<br>SOFIA, 1510<br>BULGARIA | 10/27/2022 | $21,156.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR USTART INTERNATIONAL LTD** | | **$21,156.00** | |
| UWL, INC.<br>LOCKBOX NUM,BER 775989<br>ITASCA, IL 60143 | 10/07/2022 | $18,997.50 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,147.50 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $690.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $500.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR UWL, INC.** | | **$21,335.00** | |
| V&B INTERNATIONAL,INC<br>PO BOX 753<br>PORT GIBSON, MS 39150 | 10/04/2022 | $4,965.00 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $4,854.50 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $4,834.00 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $4,995.50 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $4,898.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,136.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $5,007.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR V&B INTERNATIONAL,INC** | | **$34,690.50** | |
| VAN BUREN LLC<br>104 S 3RD ST UNIT C<br>MOREHEAD CITY, NC 28,557 | 10/07/2022 | $33,586.56 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $24,590.16 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $33,586.56 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $34,632.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $39,782.40 | SUPPLIERS OR VENDORS |
| **TOTAL FOR VAN BUREN LLC** | | **$166,177.68** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| VANTAGE LOGISTICS CORP<br>SUITE 6.01,6TH FLOOR,RIVERGATE<br>RESIDENCE,151-155 BEN VAN DON<br>HO CHI MINH CITY<br>VIETNAM | 10/04/2022 | $198,000.00 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $155,350.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $162,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR VANTAGE LOGISTICS CORP** | | **$515,350.00** | |
| VPDD UNITED FURNITURE IND.<br>INC., TAI BINH DUONG,<br>106/1 BINH QUOI B,BINH CHUAN<br>BIHN DUONG<br>VIETNAM | 10/11/2022 | $115,691.13 | SUPPLIERS OR VENDORS |
| | 11/03/2023 | $82,841.30 | SUPPLIERS OR VENDORS |
| **TOTAL FOR VPDD UNITED FURNITURE IND.** | | **$198,532.43** | |
| W SILVER PRODUCTS LLC<br>9059 DONIPHAN DRIVE<br>VINTON, TX 79821 | 10/17/2022 | $29,328.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR W SILVER PRODUCTS LLC** | | **$29,328.00** | |
| WALLS FURNITURE SUPPLY, LLC<br>PO BOX 69<br>OKOLONA, MS 38860 | 10/10/2022 | $7,820.69 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $13,420.44 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $6,357.80 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $10,895.56 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $5,718.91 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $14,952.24 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $4,086.84 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WALLS FURNITURE SUPPLY, LLC** | | **$63,252.48** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| WASTE MANAGEMENT OF NORTH MS<br>PO BOX 9001054<br>LOUISVILLE, KY 40290-1054 | 10/06/2022 | $17,588.92 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $10,781.47 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $10,741.32 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $9,257.93 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $7,391.06 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $6,913.01 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $6,816.25 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $6,626.42 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $6,052.17 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $5,947.53 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $5,628.49 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $5,185.04 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $4,783.52 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $4,185.53 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $4,182.09 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,957.18 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,883.42 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,715.18 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,689.41 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,688.68 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,681.82 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,654.33 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,353.48 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,351.82 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $3,329.67 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $2,987.04 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $2,945.35 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $2,930.70 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $2,787.54 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $2,764.24 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $2,610.75 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $2,356.22 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $2,169.69 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,862.20 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,825.66 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,822.31 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,703.35 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,603.51 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,427.28 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,427.20 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,402.78 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,336.11 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,311.78 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,149.65 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $1,117.30 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $879.22 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $821.17 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $795.84 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $791.22 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $776.60 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $701.74 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $683.27 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $679.06 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 10/06/2022 | $673.69 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $667.54 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $662.25 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $655.00 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $649.83 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $619.57 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $286.10 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $278.90 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $264.78 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $240.68 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $226.16 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $221.08 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $208.54 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $200.74 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $198.92 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $196.11 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $190.61 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $109.20 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $108.52 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $92.14 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $60.59 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $42.27 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $40.62 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $40.60 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $25.42 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $23.79 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $23.62 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $23.49 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $19.02 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $13.58 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $13.49 | SUPPLIERS OR VENDORS |
| | 10/06/2022 | $13.44 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $12,631.44 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11,226.85 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $7,862.20 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $6,680.24 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,833.12 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,812.79 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,512.64 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,366.14 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,229.68 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,832.09 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,818.89 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,787.40 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,316.92 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,712.14 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,556.81 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,464.31 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,344.16 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,323.59 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,134.83 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,650.89 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,458.03 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/11/2022 | $1,400.25 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,362.24 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,236.06 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,158.78 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,131.12 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,062.89 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $990.46 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $867.74 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $821.20 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $818.22 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $786.06 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $779.49 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $777.08 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $771.00 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $762.70 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $756.88 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $710.97 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $680.82 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $669.27 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $656.71 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $455.44 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $317.48 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $298.62 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $297.22 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $288.21 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $285.54 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $282.06 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $264.81 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $258.73 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $246.03 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $243.17 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $242.82 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $200.97 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $154.96 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $145.59 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $49.15 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $42.32 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $41.75 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $20.05 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WASTE MANAGEMENT OF NORTH MS** | | **$317,034.83** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| WESTROCK<br>PO BOX 840865<br>DALLAS, TX 75284-0865 | 10/07/2022 | $6,477.52 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $5,024.30 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $3,722.75 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $2,491.17 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $1,709.46 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $934.83 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $534.67 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $479.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $398.59 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $11,022.69 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $11,015.44 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $5,552.16 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $4,626.80 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,701.44 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,418.92 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,363.66 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $3,096.02 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,776.08 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $2,560.79 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,528.08 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,231.99 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $1,018.72 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $925.36 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $490.84 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $5,832.36 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $4,374.27 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $3,701.44 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,117.76 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,709.46 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $1,437.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $509.36 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $490.84 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $9,477.49 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $6,561.41 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,701.44 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,645.23 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $3,645.23 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $2,242.44 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $9,477.59 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $9,477.59 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $8,019.50 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $7,324.76 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $7,290.45 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $7,290.45 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $5,832.36 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $4,374.27 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $3,645.23 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,850.72 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,850.72 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,709.46 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,458.09 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,458.09 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,386.56 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 11/04/2022 | $1,330.21 | SUPPLIERS OR VENDORS |
| | 11/04/2022 | $1,018.72 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11,087.91 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11,087.91 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11,087.91 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $11,087.91 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $9,253.60 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $6,338.72 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $4,626.80 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,485.81 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $3,418.92 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $2,536.45 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,709.46 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,709.46 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,411.84 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $1,018.72 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $981.68 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $490.84 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WESTROCK** | | **$283,675.72** | |
| WHITAKER SALES, INC.<br>PO BOX 1400<br>119 MIDWAY DR.<br>VERONA, MS 38879 | 10/07/2022 | $6,267.80 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $13,930.00 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $16,922.20 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $2,035.00 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $18,600.20 | SUPPLIERS OR VENDORS |
| | 11/11/2022 | $6,720.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WHITAKER SALES, INC.** | | **$64,475.20** | |
| WILLIAM E BURKE III<br>916 SURREY OAKS DRIVE<br>COLLIERVILLE, TN 38017 | 11/23/2022 | $7,650.00 | OTHER |
| | 11/23/2022 | $1,705.90 | OTHER |
| | 12/05/2022 | $8,797.50 | OTHER |
| | 12/05/2022 | $298.31 | OTHER |
| | 12/12/2022 | $7,395.00 | OTHER |
| | 12/19/2022 | $8,415.00 | OTHER |
| | 12/23/2022 | $7,905.00 | OTHER |
| | 12/23/2022 | $33.17 | OTHER |
| **TOTAL FOR WILLIAM E BURKE III** | | **$42,199.88** | |
| WILLIAMS TRANSFER & STORAGE<br>621 E. PRESIDENT AVE<br>TUPELO, MS 38801 | 10/03/2022 | $25,625.00 | SUPPLIERS OR VENDORS |
| | 11/15/2022 | $25,625.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WILLIAMS TRANSFER & STORAGE** | | **$51,250.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| WORTHEN INDUSTRIES, INC.<br>PO BOX 847125<br>BOSTON, MA 02284-7125 | 10/03/2022 | $3,440.85 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $3,440.85 | SUPPLIERS OR VENDORS |
| | 10/03/2022 | $3,440.85 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $3,440.85 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $3,440.85 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $3,440.85 | SUPPLIERS OR VENDORS |
| | 10/10/2022 | $3,440.85 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $6,779.00 | SUPPLIERS OR VENDORS |
| | 10/18/2022 | $3,440.85 | SUPPLIERS OR VENDORS |
| | 10/25/2022 | $7,326.80 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,714.75 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,714.75 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $7,326.80 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $3,714.75 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WORTHEN INDUSTRIES, INC.** | | **$60,103.65** | |
| YANGTSE RIVER DELTA TEXTILE<br>LTD,B-9 FLOOR, NANBEI BUSINESS<br>CENTER, WENZHOU ROAD, HANGZHOU<br>ZHEJIANG, CH<br>CHINA | 10/20/2022 | $14,345.00 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $14,345.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $14,345.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $14,345.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR YANGTSE RIVER DELTA TEXTILE** | | **$57,380.00** | |
| YUAN LIN TRADE CO<br>UNIT 1507B, 15/F., EASTCORE,<br>398 KWUN TONG RD<br>HONG KONG | 10/20/2022 | $13,864.34 | SUPPLIERS OR VENDORS |
| | 10/21/2022 | $155,638.18 | SUPPLIERS OR VENDORS |
| | 11/08/2022 | $32,067.34 | SUPPLIERS OR VENDORS |
| **TOTAL FOR YUAN LIN TRADE CO** | | **$201,569.86** | |
| ZENDESK, INC.<br>1019 MARKET STREET<br>SAN FRANCISCO, CA 94103 | 10/07/2022 | $22,920.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ZENDESK, INC.** | | **$22,920.00** | |
| ZHONGWANG VIET NAM CO LTD<br>A PRT OF M1-MODULE 4, LOT D<br>ROAD D2, NAM TAN UYEN IND.<br>BINH DUONG PROVINC<br>VIETNAM | 10/13/2022 | $10,530.71 | SUPPLIERS OR VENDORS |
| | 10/20/2022 | $10,559.85 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $10,545.28 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $10,545.28 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $10,545.28 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ZHONGWANG VIET NAM CO LTD** | | **$52,726.40** | |
| ZIM SHIPPING FINANCE LIMITED<br>5801 LAKE WRIGHT DRIVE<br>NORFOLK, VA 23502-1863 | 10/04/2022 | $402,417.00 | SUPPLIERS OR VENDORS |
| | 10/07/2022 | $413,964.00 | SUPPLIERS OR VENDORS |
| | 10/11/2022 | $383,619.00 | SUPPLIERS OR VENDORS |
| | 10/14/2022 | $34,127.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ZIM SHIPPING FINANCE LIMITED** | | **$1,234,127.00** | |
| **GRAND TOTAL:** | | **$50,753,012.73** | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| DAVID A. BELFORD SEPARATE PROPERTY TRUST<br>501 MORRISON RD 100<br>GAHANNA, OH 43230<br>**Relationship to Debtor**<br>INSIDER | 7/1/2022 | $2,000,000.00 | LOAN REPAYMENT |
| **TOTAL FOR DAVID A. BELFORD SEPARATE PROPERTY TRUST** | | **$2,000,000.00** | |
| FURNITURE WOOD, INC.<br>5380 HWY 145 S<br>TUPELO, MS 38801<br>**Relationship to Debtor**<br>DEBTOR AFFILIATE | VARIOUS<br>VARIOUS | $2,102,349.13<br>$14,827,373.52 | INTERCOMPANY TRANSFER<br>INTERCOMPANY TRANSFER |
| **TOTAL FOR FURNITURE WOOD, INC.** | | **$16,929,722.65** | |
| LS LOGISTICS, LLC<br>5380 HWY 145 S<br>TUPELO, MS 38801<br>**Relationship to Debtor**<br>DEBTOR AFFILIATE | VARIOUS | $731,978.87 | INTERCOMPANY TRANSFER |
| **TOTAL FOR LS LOGISTICS, LLC** | | **$731,978.87** | |
| UFI ROYAL DEVELOPMENT, LLC<br>5380 HWY 145 S<br>TUPELO, MS 38801<br>**Relationship to Debtor**<br>DEBTOR AFFILIATE | VARIOUS<br>VARIOUS | $1,073,431.09<br>$4,710,302.73 | INTERCOMPANY TRANSFER<br>INTERCOMPANY TRANSFER |
| **TOTAL FOR UFI ROYAL DEVELOPMENT, LLC** | | **$5,783,733.82** | |
| UFI TRANSPORTATION, LLC<br>5380 HWY 145 S<br>TUPELO, MS 38801<br>**Relationship to Debtor**<br>DEBTOR AFFILIATE | VARIOUS<br>VARIOUS | $17,428,999.51<br>$7,087,016.61 | INTERCOMPANY TRANSFER<br>INTERCOMPANY TRANSFER |
| **TOTAL FOR UFI TRANSPORTATION, LLC** | | **$24,516,016.12** | |
| UNITED FURNITURE INDUSTRIES, CA INC.<br>5380 HWY 145 S<br>TUPELO, MS 38801<br>**Relationship to Debtor**<br>DEBTOR AFFILIATE | VARIOUS | $35,663,705.48 | INTERCOMPANY TRANSFER |
| **TOTAL FOR UNITED FURNITURE INDUSTRIES, CA INC.** | | **$35,663,705.48** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| UNITED FURNITURE INDUSTRIES, NC LLC<br>5380 HWY 145 S<br>TUPELO, MS 38801<br>**Relationship to Debtor**<br>DEBTOR AFFILIATE | VARIOUS | $127,384,118.24 | INTERCOMPANY TRANSFER |
| **TOTAL FOR UNITED FURNITURE INDUSTRIES, NC LLC** | | **$127,384,118.24** | |

**GRAND TOTAL: $213,009,275.18**

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| RENT-A-BOX, INC.<br>802 CROSSOVER ROAD<br>TUPELO, MS 38801 | UNKNOWN NUMBER OF RABI TRAILERS PICKED UP UNDER COURT ORDER | UNKNOWN | UNKNOWN |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| RENASANT BANK<br>209 TROY ST<br>TUPELO, MS 38802 | UNAUTHORIZED BANK LOAN PAYMENT | 11/22/2022 | $4,662.24 |
| RENASANT BANK<br>209 TROY ST<br>TUPELO, MS 38802 | UNAUTHORIZED BANK LOAN PAYMENT | 11/22/2022 | $50,000.00 |
| RENASANT BANK<br>209 TROY ST<br>TUPELO, MS 38802 | UNAUTHORIZED BANK LOAN PAYMENT | 11/23/2022 | $3,550.92 |

**Part 3: Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ADELINE ANANGAH V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>GV22009488-00 | PERSONAL INJURY CLAIM | GENERAL DISTRICT COURT OF FAIRFAX COUNTY, VIRGINIA<br>4110 CHAIN BRIDGE RD<br>FAIRFAX, VA 22030 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ART VAN FURNITURE, LLC V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>20-10553 (CSS) | PREFERENCE ACTION | U.S. BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE<br>824 N MARKET ST # 500<br>WILMINGTON, DE 19801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ARTURO GONZALEZ V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number** | WRONGFUL TERMINATION | N/A - ADMINISTRATIVE PROCEEDINGS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| BURTON V. UNITED FURNITURE INDUSTRIES, INC. ET AL<br>**Case number**<br>CASE NO. 1:21CV60-GHD-RP | WRONGFUL DEATH | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF MISSISSIPPI<br>911 JACKSON AVENUE<br>OXFORD, MS 38655 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CHRISTOPHER TOWNSEND V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>22CVS1001 | PERSONAL INJURY CLAIM | GENERAL COURT OF JUSTICE, SUPERIOR COURT DIVISION, NORTH CAROLINA<br>2 E MORGAN ST<br>RALEIGH, NC 27601 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CRYSTAL CONNELL VS. UNITED FURNITURE INDUSTRIES, INC., BIG LOTS STORES, INC.<br>**Case number**<br>DOCKET NO.: MID-L-004333-22 | PRODUCT LIABILITY | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>56 PATERSON ST<br>NEW BRUNSWICK, NJ 08903 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DOUGLAS ALAN HANBY V. UNITED FURNITURE INDUSTRIES, INC., UFI TRANSPORTATION, LLC, L S LOGISTICS, LLC<br>**Case number**<br>CASE NO. CV22-095(M)L | BREACH OF CONTRACT | CIRCUIT COURT OF LEE COUNTY, MS<br>200 W JEFFERSON ST<br>TUPELO, MS 38804 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GRAHAM PERSONNEL SERVICES, INC. V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>22CVS7062 | BREACH OF CONTRACT | GENERAL COURT OF JUSTICE SUPERIOR DIVISION, GUILFORD COUNTY<br>201 S EUGENE ST<br>GREENSBORO, NC 27401 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JARRETT KEVIN LAWSON O/B/O NICOLE LAWSON V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>CASE NO. 49-CV-2021-900073.00 | WRONGFUL DEATH | CIRCUIT COUT OF MARION COUNTY ALABAMA<br>132 MILITARY ST S # 204<br>HAMILTON, AL 35570 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| JAY QUIMBY AND MAN WAH (USA) INC. V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>CASE NO. 2022-383 | BREACH OF CONTRACT | CHANCERY COURT OF LAFAYETTE COUNTY, MISSISSIPPI<br>300 N LAMAR BLVD<br>OXFORD, MS 38655 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KEITHA DENSON V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>CIV SB 2023126 | WRONGFUL TERMINATION | SUPERIOR COURT OF THE STATE OF CA COUNTY OF SAN BERNARDINO<br>247 W 3RD ST<br>SAN BERNARDINO, CA 92415 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| LEYZENDA MICHELLE GUNN V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>1:22-CV-00043 | WRONGFUL TERMINATION | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF MISSISSIPPI<br>911 JACKSON AVENUE<br>OXFORD, MS 38655 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LONNIE BRYANT V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>435-2022-00466 | HARRASSMENT CLAIM | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>131 M STREET, NE<br>WASHINGTON, DC 20507 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MISAEL VARGAS AVILEZ V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number** | HARRASSMENT CLAIM | NORTH CAROLINA DEPARTMENT OF LABOR<br>4 W EDENTON ST<br>RALEIGH, NC 27601 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| RANDOLPH WILLIE V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>CIVIL ACTION NO. 19-L1336 | ASBESTOS EXPOSURE | CIRCUIT COURT OF MADISON COUNTY, IL<br>155 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROSS AND LISA GARROW V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>RJI NO. 45-1-2018-1411 | PERSONAL INJURY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUTY OF SARATOGA<br>30 MC MASTER ST # 1<br>BALLSTON SPA, NY 12020 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SCOTT A. DOWNING V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number**<br>CASE NO. C-189867MT | PERSONAL INJURY CLAIM | CIRCUIT COURT OF BALTIMORE COUNTY<br>401 BOSLEY AVE<br>TOWSON, MD 21204 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ULTRA-MEK, INC., V. UNITED FURNITURE INDUSTRIES, INC., OISEYS INTERNATIONAL, INC.,<br>**Case number**<br>CIVIL ACTION NO. 1:18-CV-281 | PATENT INFRINGEMENT | UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF NC, GREENSBORO DIVISION<br>324 W. MARKET STREET<br>GREENSBORO, NC 27401-2544 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VICKI & RONNIE MCDANIELS V. UNITED FURNITURE INDUSTRIES, INC.<br>**Case number** | ASBESTOS CLAIM | CIRCUIT COURT OF TWENTIETH JUDICIAL CIRCUIT ST. CLAIR, COUNTY, ILLINOIS<br>10 PUBLIC SQUARE A300<br>BELLEVILLE, IL 62220 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4: Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| CHRISTINA NOBLE CHILDREN'S<br>806 HI LO WAY<br>TALLAHASSEE, FL 32308<br>**Recipient's relationship to debtor** | DONATION | 2021/2022 | $1,000.00 |
| ST ANDREWS UNITED METHODIST<br>PO BOX 535<br>AMORY, MS 38821<br>**Recipient's relationship to debtor** | JOHN COX DONATION | 2021/2022 | $1,000.00 |
| AMORY RAILROAD FESTIVAL<br>PO BOX 131- TOMMY FUGGETT & HEATHER JONES & HARRYETTE GOSA<br>AMORY, MS 38821<br>**Recipient's relationship to debtor** | RAILROAD FEST | 2021/2022 | $1,000.00 |
| SB FITNESS, LLC<br>207 N MAIN ST<br>COUDERSPORT, PA 16915<br>**Recipient's relationship to debtor** | DONATION | 2021/2022 | $1,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| T3 LLC<br>125 CR 441<br>VARDAMAN, MS 38878<br>**Recipient's relationship to debtor** | DONATION | 2021/2022 | $1,500.00 |
| T3 LLC<br>125 CR 441<br>VARDAMAN, MS 38878<br>**Recipient's relationship to debtor** | VIP SPONSORSHIP | 2021/2022 | $5,000.00 |

**Part 5: Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

**Part 6: Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| B. RILEY ADVISORY SERVICE<br>3445 PEACHTREE ROAD SUITE 1225<br>ATLANTA, GA 30326<br>**Email or website address**<br>HTTPS://BRILEYFIN.COM | | 11/22/2022 | $50,000.00 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10017<br>**Email or website address**<br>WWW.EPIQGLOBAL.COM | | 11/22/2022 | $15,000.00 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10017<br>**Email or website address**<br>WWW.EPIQGLOBAL.COM | | 12/7/2022 | $20,000.00 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10017<br>**Email or website address**<br>WWW.EPIQGLOBAL.COM | | 12/9/2022 | $2,000.00 |
| HAHN LOESER & PARKS LLP<br>200 WEST MADISON STREET<br>SUITE 2700<br>CHICAGO, IL 60606<br>**Email or website address**<br>WWW.HAHNLAW.COM | | 12/7/2022 | $150,000.00 |
| OXFORD RESTRUCTURING ADVISORS LLC<br>16781 CHAGRIN BOULEVARD<br>SUITE 503<br>SHAKER HEIGHTS, OH 44120<br>**Email or website address**<br>HTTPS://OXFORDRESTRUCTURING.COM | | 12/12/2022 | $100,000.00 |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| RIVERON MANAGEMENT SERVICES, LLC<br>77 WEST WACKER DRIVE<br>SUITE 4000<br>CHICAGO, IL 60601<br>**Email or website address**<br>HTTPS://RIVERON.COM | | 12/23/2022 | $150,000.00 |
| SQUIRE PATTON BOGGS (US) LLP<br>1211 AVENUE OF THE AMERICAS, 26TH FLOOR<br>NEW YORK, NY 10036<br>**Email or website address**<br>WWW.SQUIREPATTONBOGGS.COM | | 12/14/2022 | $200,000.00 |
| SUGAR FELSENTHAL GRAIS & HELSINGER LLP<br>30 NORTH LASALLE STREET<br>SUITE 3100<br>CHICAGO, IL 60602<br>**Email or website address**<br>HTTPS://WWW.SFGH.COM | | 12/6/2022 | $100,000.00 |
| SUGAR FELSENTHAL GRAIS & HELSINGER LLP<br>30 NORTH LASALLE STREET<br>SUITE 3100<br>CHICAGO, IL 60602<br>**Email or website address**<br>HTTPS://WWW.SFGH.COM | | 12/15/2022 | $70,000.00 |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

13. **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

## Part 7: Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| 1215 GLENN DRIVE<br>AMORY, MS 38821 | From 8/27/2015 | To 8/27/2020 |

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for :
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

## Part 9: Personal Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

last_balance

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| RENSANT BANK<br>511 SOUTH CHURCH STREET<br>OKOLONA, MS 38860 | KIMBERLY HARPER, ISIAH HURD, MISTY COLE<br>5380 HWY 145 S<br>TUPELO, MS 38801 | EMPTY WHEN CLOSED | ☐ |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

**Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| SOLSTICE SLEEP<br>3720 WEST BROAD STREET<br>COLUMBUS, OH 43228 | 600006 INDUSTRIAL PARK, AMORY MS 38821 | MATTRESS MANUFURING EQUIPMENT | UNKNOWN |

**Part 12: Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☑ None

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| DOUG HANBY - CFO<br>5380 HWY 145 SOUTH<br>TUPELO, MS 38801 | From 8/23/1999 | To 7/14/2022 |
| JIM BURKE - OUTLIERS, LLC<br>300 NORTH MAIN ST. , SUITE 5<br>CHELSEA, MI 48118 | From 9/19/2022 | To 11/21/2022 |
| KIM HARPER - CONTROLLER<br>5380 HWY 145 SOUTH<br>TUPELO, MS 38801 | From 12/1/2022 | To CURRENT |
| KIM HARPER - CONTROLLER<br>5380 HWY 145 SOUTH<br>TUPELO, MS 38801 | From 2/19/2007 | To 9/16/2022 |
| LYNDA BARR - CFO<br>5380 HWY 145 SOUTH<br>TUPELO, MS 38801 | From 6/25/2022 | To 11/21/2022 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| BDO USA<br>P O BOX 642743<br>PITTSBURGH, PA 15264 | From 7/1/2000 | To 5/31/2022 |
| WARREN AVERITT<br>2500 ACTON ROAD<br>BIRMINGHAM, AL 35243 | From 8/1/2022 | To 11/21/2022 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| KIM HARPER - CONTROLLER<br>5380 HWY 145 SOUTH<br>TUPELO, MS 38801 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| RENASANT BANK<br>209 TROY ST<br>TUPELO, MS 38802 |

| Name and address |
|---|
| ROSENTHAL & ROSENTAL SOUTHEAST<br>3379 PEACHTREE ROAD<br>SUITE 330<br>ATLANTA, GA 30326 |
| WELLS FARGO BANK NA<br>7711 PLANTATION RD<br>ROANOKE, VA 24019-3224 |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| KIM HARPER<br>**Name and address of the person who has possession of inventory records**<br>KIM HARPER<br>5380 HWY 145 S<br>TUPELO, MS 38801 | 8/8/2022 | $98,600,664.22 MATERIAL COST |
| KIM HARPER<br>**Name and address of the person who has possession of inventory records**<br>KIM HARPER<br>5380 HWY 145 S<br>TUPELO, MS 38801 | 10/30/2021 | $70,447,629.94 MATERIAL COST |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ALPESH A. AMIN, RIVERON CONSULTING, LLC | 77 WEST WACKER DRIVE STE 4000<br>CHICAGO, IL 60601 | CHIEF RESTRUCTURING OFFICER | |
| DAVID A. BELFORD IRREVOCABLE TRUST FOR THE BENEFIT OF HIS LINEAL DESCENDANTS | 501 MORRISON ROAD<br>SUITE 100<br>GAHANNA, OH 43230 | CONTROLLING SHAREHOLDER | 40% |
| SEPARATE PROPERTY TRUST CREATED BY DAVID BELFORD | 501 MORRISON ROAD<br>SUITE 100<br>GAHANNA, OH 43230 | CONTROLLING SHAREHOLDER | 60% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| DAN SIGGERS | 5380 HWY 145 S<br>TUPELO, MS 38801 | COO | From 6/20/2022 To 11/23/2022 |
| DOUG HANBY | 5380 HWY 145 S<br>TUPELO, MS 38801 | CFO/COO | From 8/23/1999 To 7/14/2022 |
| LARRY GEORGE | 5380 HWY 145 S<br>TUPELO, MS 38801 | PRESIDENT | From 1/1/1984 To 9/29/2022 |
| LYNDA BARR | 5380 HWY 145 S<br>TUPELO, MS 38801 | CFO | From 6/25/2022 To 11/23/2022 |
| MIKE WATSON | 5380 HWY 145 S<br>TUPELO, MS 38801 | CEO | From 10/20/2021 To 6/15/2022 |
| TODD EVANS | 5380 HWY 145 S<br>TUPELO, MS 38801 | CEO | From 6/16/2022 To 11/23/2022 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

SEE RESPONSE TO SOFA QUESTION 4.

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ None

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

**Part 14: Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 03/24/2023.

✘ /s/ Derek A. Henderson
Signature of individual signing on behalf of the debtor

Derek A. Henderson
Printed Name

Chapter 11 Trustee
Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes