**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF MISSISSIPPI**
**ABERDEEN DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| UNITED FURNITURE INDUSTRIES, INC., *et al.*[1] | ) | Case No. 22-13422-SDM |
| | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

An involuntary petition for relief under Chapter 7 of the Bankruptcy Code, 11 U.S.C. § 101, *et seq.*, was filed against United Furniture Industries, Inc. ("**UFI**") on December 30, 2022 ("**Involuntary Petition Date**"). UFI's case was converted to a voluntary case under Chapter 11 by bench ruling on January 18, 2023, and by order later entered January 27, 2023 [Dkt #106] the ("**Order for Relief**"), which order also directed the U.S. Trustee to appoint a Chapter 11 trustee. Derek Henderson was duly appointed Chapter 11 trustee ("**Trustee**") for UFI on January 23, 2023, and an order approving his appointment was entered in UFI on January 25, 2023 [Dkt #101]. The Trustee was appointed on February 13, 2023, in all remaining cases and orders were entered approving his appointment were entered on February 14, 2023.

Each of the remaining Debtors ("**Affiliated Debtors**") filed its voluntary petition under Chapter 11 of the Bankruptcy Code, 11 U.S.C. § 101, *et seq.*, on January 31, 2023 ("**Voluntary Petition Date**"). UFI is the sole owner, and the Trustee is the sole equity representative, of the Affiliated Debtors.

The Trustee, with the assistance of the Debtors' employees, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

The Trustee has signed each set of the Schedules and Statements, and he has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. The Trustee has not (and could not have) personally verified

[1] The Debtors in these Chapter 11 cases, and the last four digits of each Debtor's federal tax identification number, are as follows: United Furniture Industries, Inc. (2576); United Furniture Industries NC, LLC.(9015); United Furniture Industries CA, Inc. (9966); FW Acquisition, LLC (2133); Furniture Wood, Inc. (9186);United Wood Products, Inc. (1061); Associated Bunk Bed Company (0569); UFI Royal Development, LLC (8143); UFI Exporter, Inc. (6518); UFI Transportation, LLC (9471); and LS Logistics, LLC (7004).

the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Trustee relied on financial data derived from their books and records that was available at the time of such preparation. Although the Trustee has made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Trustee hereby reserves his rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Trustee and his agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Trustee and his agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Trustee or his agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Trustee or his agents, attorneys, and advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases and "As Of" Information Date.** On February 13, 2023, the Petition Date, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 167]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

   The asset and liability information provided herein represents the asset data of UFI as of December 30, 2022, and all Affiliated Debtors as of January 31, 2023, except as otherwise noted. Throughout these Global notes, reference to the "Petition Date" shall mean, with respect to UFI and each of the Affiliated Debtors, these respective dates.

2. **Global Notes Control.** These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof. If the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **<u>Reservations and Limitations</u>.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Trustee reserves all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Trustee's rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a) **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Trustee's rights to dispute any claim or assert any cause of action or defense against any party.

(b) **Recharacterization.** Notwithstanding the Trustee's commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Trustee may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Trustee reserves all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

(c) **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Trustee's rights to recharacterize or reclassify such claim or contract.

(d) **Claims Description.** Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such amount is not "disputed," "contingent," or "unliquidated." The Trustee reserves all rights to dispute, or

assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Trustee against which the claim is listed or by any of the Debtors. The Trustee reserves all rights to amend Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e) **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Trustee to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(f) **Causes of Action.** Despite reasonable efforts, the Trustee may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Trustee reserves all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g) **Intellectual Property Rights.** Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h) **Insiders.** In the circumstance where the Schedules and Statements require information regarding "insiders," the Trustee has included information with respect to certain parties who the Trustee believes to be insiders. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the

Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4. **Methodology.**

(a) **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor. Because the Schedules and Statements contain unaudited information that is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Schedules and Statements reflect the Trustee's reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b) **Comprehensive Enterprise.** The Debtors operated their business as a comprehensive enterprise and their financial affairs are complex. Before the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their business. Certain payments in the Schedules and Statements may have been made by one legal entity on behalf of another legal entity as a result of the Debtors' operations and in the ordinary course of their business. Further, due to the nature of the Debtors' operations, certain Claims set forth in one legal entity's Schedules and Statements may more appropriately be an obligation of another legal entity. Although diligent efforts have been made to set forth open payable amounts and Claims on the Schedules and Statements of the correct legal entity, the Trustee reserves the right to modify or amend the Schedules and Statements to attribute open payable amounts and Claims to a different legal entity, if necessary or appropriate.

(c) **Confidential Information.** There may be instances in the Schedules and Statements where the Trustee deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Trustee has used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality and protection of sensitive commercial information, or concerns for the privacy of individuals, including employees. In addition, the very existence of certain agreements is (by the terms of such agreements) confidential. These agreements have been noted, however, as "Confidential" in the Schedules and Statements, where applicable. The alterations or redactions are limited only to what the Trustee believes is warranted.

(d) **Umbrella or Master Agreements.** Contracts and leases listed in the Schedules

and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement. Other Debtors, however, may be liable instead of, or together with, such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(e) **Executory Contracts.** Although the Trustee has made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Trustee may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Trustee reserves all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although the Trustee has made diligence attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease.

(f) **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Trustee elected to only list such assets, liabilities and prepetition payments once.

(g) **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values. Market values may vary, at sometimes materially, from net book values. The Trustee believes that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property, and, in certain circumstances, estate assets may be marketed. For these reasons, the Trustee has indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown. Also, certain assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Trustee with respect to such asset.

(h) **Property and Equipment.** Unless otherwise indicated, owned property and

equipment are valued at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Trustee reserves all rights with respect thereto.

(i) **Allocation of Liabilities.** The Trustee allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Trustee reserves all rights to amend, supplement, or otherwise modify the Schedules and Statements as necessary or appropriate.

(j) **Undetermined Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(k) **Unliquidated Amounts.** Amounts that could not be fairly quantified by the Trustee are scheduled as "unliquidated."

(l) **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(m) **Paid Claims.** The Trustee has authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Although they may have been paid, they also may be listed in the Schedules and Statements. To the extent the Trustee later pays any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Trustee reserves all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(n) **Intercompany Claims.** Prepetition receivables and payables among the Debtors in these chapter 11 cases and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. Intercompany Claims are listed as of the Petition Date, though it is possible that certain intercompany claims have been paid postpetition or, as to

UFI, during the "gap period" between the Involuntary Petition Date and the date of entry of the Order for Relief. The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Trustee regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in the Schedules and Statements as to whether such accounts would be allowed as a claim, an interest in the Debtors, or not allowed at all. Although diligent efforts have been made to set forth all, or all material, intercompany transactions, on the Schedules and Statements of the correct legal entity, the Trustee reserves the right to modify or amend the Schedules and Statements to include additional intercompany transactions or to attribute intercompany transactions to a different legal entity, if necessary or appropriate.

(o) **Guaranties and Other Secondary Liability Claims.** The Trustee has used his best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") in their executory contracts, unexpired leases, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing. Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties. The Trustee believes that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review. Therefore, the Trustee reserves his rights to amend the Schedules to the extent additional Guaranties are identified.

(p) **Liens.** The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(q) **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products or services are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Trustee reserves all of their rights respecting such credits, allowances and other adjustments.

(r) **Setoffs.** The Debtors routinely incurred setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. These normal, ordinary course setoffs and nettings are common to the wholesale power generation industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Trustee to list each such transaction. Therefore, although such setoffs and other

similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Trustee is not yet aware. The Trustee reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

(s) **Letter of Credit.** Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

5. **Specific Schedules Disclosures.**

(a) **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(b) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments.

(c) **Schedule A/B, Part 9 – Real Property.** Real property is reported at book value, net of accumulated depreciation on buildings and improvements. The Trustee may have listed certain assets as real property when such assets are in fact personal property, or the Trustee may have listed certain assets as personal property when such assets are in fact real property. The Trustee reserves all of their rights to recategorize or recharacterize such asset holdings to the extent the Debtors determine that such holdings were listed incorrectly.

(d) **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.*** In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as

a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Trustee and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

***Interests in Insurance Policies or Annuities.*** The vast majority of the Debtors' insurance policies are part of a master insurance program. In addition to the policies contained therein, in the ordinary course of business, the Debtors are the beneficiaries of insurance policies that provide coverage for, among other things, property & casualty, commercial general liability, business automobile liability, excess liability, excess indemnity, pollution, directors' and officers' liability, and other coverages. The Trustee believes that there is little or no cash value to the vast majority of such insurance policies. Accordingly, such policies are not listed on Schedule A/B, Part 11. To the extent an insurance policy is determined to have value, it will be included in Schedule A/B.

***Interests in Net Operating Losses ("NOLs").*** Certain of the Debtors have the ability to take advantage of NOLs. To the extent they are included in Schedule A/B, Part 11, such NOLs reflect amounts as of January 2, 2022. The Debtors may have the ability to claim NOLs for subsequent years, but such amounts cannot be quantified at this time.

(e) **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Trustee and the estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Trustee may have scheduled claims of various creditors as secured claims, the Trustee reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The Trustee made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien. Moreover, the Trustee has not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

(f) **Schedule E/F – Creditors Who Have Unsecured Claims.**

***Part 1 - Creditors with Priority Unsecured Claims.*** Pursuant to the *Interim Order (I) Authorizing Trustee to (A)Obtain Postpetition Financing and (B) Grant Liens and Superpriority Administrative Expense Claims; (II) Modifying Automatic Stay; (III) Setting a Final Hearing; and (IV) Granting Related Relief* (the "Interim Order") [Dkt. #303], the Debtors have been granted the authority to pay certain tax liabilities and employee health insurance claims that accrued

prepetition. Accordingly, any unsecured priority claims based upon prepetition accruals that have been paid pursuant to the Interim Order may still be listed in Schedule E.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Trustee that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims.*** The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Trustee made a reasonable attempt to set forth all unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding certain compensation-related claims of insiders of the Debtors, with such claims being listed as both "contingent" and "unliquidated." In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Trustee or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Trustee has not listed a specific date or dates for such claim.

The Trustee has made reasonable efforts to locate and identify Guaranties in each of the executory contracts, unexpired leases, secured financings, debt

instruments and other such agreements to which any Debtor is a party. Where Guaranties have been identified, they have been included in the relevant Schedules for the Debtor or Debtors affected by such Guaranties as a contingent and unliquidated obligation. The Trustee has placed the Guaranties on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Guaranties were additionally placed on Schedule D or F for each guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G. It is possible that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Trustee reserves his rights to amend the Schedules to the extent additional Guaranties are identified or such Guaranties are discovered to have expired or be unenforceable. In addition, the Trustee reserves the right to amend the Schedules and Statements and to re-characterize or reclassify any such contract or claim, whether by amending the Schedules and Statements or in another appropriate filing. Additionally, failure to list any Guaranties in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guaranties not listed.

As of the time of filing of the Schedules and Statements, the Trustee had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Trustee reserves his rights to amend Schedules D and E/F if and when such invoices are received.

(g) **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, relationships between the Debtors and certain counterparties are often governed by a master services agreement, under which such counterparties also place work and purchase orders, which may be considered executory contracts. Disclosure of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Trustee has determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Trustee hereby reserves all of his rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options,

guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G.

The Trustee reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Trustee reserves the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Contracts or agreements identified on Schedule G, include all amendments, supplements, and other documents related thereto. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

(h) **Schedule H – Co-Debtors.** For purposes of Schedule H, Debtors that are parties to the Debtors' prepetition credit agreements are listed as Co-Debtors on Schedule H. The Trustee has not listed any litigation-related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule E/F.

* * * * *

**Fill in this information to identify the case:**

Debtor: United Furniture Industries, Inc.

United States Bankruptcy Court for the: Northern District of Mississippi

Case number (if known): 22-13422

☑ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

## Part 1: Summary of Assets

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from *Schedule A/B* | UNDETERMINED |
| 1b. **Total personal property:** Copy line 91A from *Schedule A/B* | $33,825,014.61 |
| 1c. **Total of all property:** Copy line 92 from *Schedule A/B* | $33,825,014.61 |

## Part 2: Summary of Liabilities

| | |
|---|---|
| 2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D) Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* | $119,232,040.90 |

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206EF)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of Schedule E/F | $2,050,858.04 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | + $89,490,771.00 |
| 4. **Total liabilities** Lines 2 + 3a + 3b | $210,773,669.94 |

Fill in this information to identify the case:

Debtor: United Furniture Industries, Inc.

United States Bankruptcy Court for the: Northern District of Mississippi

Case number (if known): 22-13422

☑ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

### Part 8: MACHINERY, EQUIPMENT, AND VEHICLES

**46. DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| | **General description** Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.1. | 1 36" BAX FAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.2. | 1 BIG O KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.3. | 1 BIG O KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.4. | 1 CLUB CAR HANDLER INV # INV 021005 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.5. | 1 CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.6. | 1 CLUB MATERIAL HANDLER WITH BATTERY INV | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.7. | 10 NEW SEWING MACHINES | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.8. | 10" WOLF CUTTING KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 50. | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.9. | 10" WOLF KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.10. | 10" WOLF KNIFE INV # 165292 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.11. | 10" WORKING ROLLING LADDER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.12. | 10" WORKING ROLLING LADDER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.13. | 139- STACK RACKS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.14. | 15 BUGGIES | $12,134.50 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.15. | 15 FEED RAIL SECTIONS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.16. | 15 HP 3450 RPM BALDOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.17. | 15 TON HYDRAULIC PRESS | $18,778.76 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.18. | 150' CHAIN LINK FENCE W/CONNECTORS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.19. | 15HP COMRESSOR | $7,969.33 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.20. | 16- SECTIONS FEED RAIL | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.21. | 16- SECTIONS FEED RAIL | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.22. | 16- SECTIONS OF CUTTING TABLES | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.23. | 185 DIESEL PORTABLE USED SULLAIR AIR COM | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.24. | 1998 TRIALMOBILE | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.25. | 1998 TRIALMOBILE | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.26. | 1999 WABASH | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.27. | 2 BIG O KNIVES | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.28. | 2 CLUB MATERIAL HANDLERS INV # 011005 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.29. | 2 GLUE GINS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.30. | 2- QUINCY 50HP AIR COMPRESSORS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.31. | 2 SCISSOR LIFTS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.32. | 20- SECTIONS OF FEED RAIL | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.33. | 2000 GREAT DANE | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.34. | 2000 GREAT DANE | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.35. | 2000 GREAT DANE | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.36. | 2000 UTILITY | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.37. | 2000 UTILITY | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.38. | 2000 UTILITY | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.39. | 2000 WABASH | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.40. | 2000 WABASH | $120.17 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.41. | 2002 INTL F-9100#928 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.42. | 2003 COLUMBIA | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.43. | 2005 INTL 6600 (4X2) #1015 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.44. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.45. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.46. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.47. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.48. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.49. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.50. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.51. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.52. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.53. | 2008 STOUGHTON Z PLATE DRY VAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.54. | 2012 VAN FOR CUSTOMER SERVICE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.55. | 20KW NATURAL GAS FUELED, 120/240 VAC ENGINE GEN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.56. | 22- SECTION CUTTING TABLES | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.57. | 22 STICKS OF FEED RAIL | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.58. | 220 VOLT 3PHASE EASTMAN CLOTH CUTTER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.59. | 25000 HEAT/AIR UNIT WREN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.60. | 2-EDGE SWEET SLITTERS & BAND SAVERS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.61. | 2ND & LAST PAYMENT ON CONVEY | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.62. | 3 20" FANS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.63. | 3 20" FANS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.64. | 3 CLINCHING TOOS | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.65. | 3 CUSHION FILLING MACHINES & 1 NISSAN PROPANE FOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.66. | 3 DOUBLE GLUE BOOTHS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.67. | 3 DOUBLE GLUE BOOTHS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.68. | 3 NEW GLUE BOOTHS | $4,567.31 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.69. | 3 PHASE KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.70. | 3 TON AC | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.71. | 3 TOYOTA FORK LIFTS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.72. | 300,000 BTU HTR NAT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.73. | 36" BOX FAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.74. | 36" TANNEWITZ BAND SAWS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.75. | 3811-1/35 PHAFF SEWING MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.76. | 4 20" FANS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.77. | 4- CUTTING KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.78. | 4 TON AC | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.79. | 400# TREAFDPLATE WEIGHING SCALE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.80. | 44 SECTIONS CUTTING TABLE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.81. | 490CFM AIR COMPRESSOR | $1,427.71 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.82. | 4-SEWING MACHINES | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.83. | 4X4 STACKERS AND STICKS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.84. | 5- DURKIFF ADLER 291 SEWING MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.85. | 5 TON A/C GAS PACK | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.86. | 5 TON GAS PCK FOR BREAK ROOM | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.87. | 50 HP AIR COMPRESSOR | $1,974.98 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.88. | 50 HP AIR COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.89. | 50HP 3525RPM MOTOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.90. | 50HP QUINCY AIR COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.91. | 5O HP COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.92. | 5X8 BLOW BOX FOR PICKER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.93. | 6- SEWING MACHINES | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.94. | 75 HP AIR COMPRESSOR | $4,375.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.95. | AC UNIT | $1,228.22 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.96. | AC UNIT | $3,671.51 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.97. | AC UNIT | $1,124.09 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.98. | AC UNIT AMORY RECLINER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.99. | AC UNIT MINI SPLIT | $2,965.43 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.100. | ACCESS POINTS NETTLETON | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.101. | ADTRAN METRO E ROUTER | $0.00 | NET BOOK VALUE | UNKNOWN |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)**

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **ADDITION** | | | |
| 50.102. AIR COMPREESOR | $625.36 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.103. AIR COMPRESSOR | $3,180.52 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.104. AIR COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.105. AIR COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.106. AIR COMPRESSOR | $16,556.52 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.107. AIR COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.108. AIR COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.109. AIR COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.110. AIR CONDITIONER | $1,801.50 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.111. AIR CONDITIONER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.112. AIR CONDITIONER - WINDOW UNIT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.113. AIR CONDITIONER 10 SEER GS3BA060CB | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.114. AIR CONDITIONER 10 TON RECLINER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.115. AIR DRYER INSTALLATION PARKHILL | $6,173.21 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.116. AIR WATCH GREEN MANAGEMENT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.117. AMORY OFFICE RENOVATION-CARPET | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.118. ANDERSON CUSHION MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.119. APEX SEWING MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.120. BACKHOE, INV # 120605 | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.121. | BACKUP GENERATOR | $3,184.01 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.122. | BAGGING RACK (WOOD) | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.123. | BAGGING TABLE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.124. | BALDOR SOFT START STARTER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.125. | BAND SAW | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.126. | BAR TYPE CUSHION STUFFER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.127. | BATTERY STRAP TOOL | $4,190.25 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.128. | BEAUTY REST LINES - PROJECT#11612 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.129. | BELDEN PURCHASE 15 YEAR ASSETS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.130. | BELDEN PURCHASE 7 YEAR ASSETS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.131. | BELDEN PURCHASE 7 YEAR ASSETS | $285,714.30 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.132. | BIG O FIBER CUTTING KNIFE | $1,658.51 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.133. | BIG O WOLF TABLE KNIFE 220 VOLT | $3,219.35 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.134. | BLACK CLUB CART W/WINDSHEILD & COVER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.135. | BLOWER BUILD UP | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.136. | BLOWER MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.137. | BOBCAT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.138. | BUGGIES | $11,417.14 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.139. | BUGGIES | $2,525.87 | NET BOOK VALUE | UNKNOWN |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | | |
| 50.140. BUGGIES | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.141. BUGGIES BUILT FOR CUSHION DEPT | | **ADDITION** $1,045.81 | NET BOOK VALUE | UNKNOWN |
| 50.142. BUGGIES FOR PRODUCTION | | **ADDITION** $7,134.00 | NET BOOK VALUE | UNKNOWN |
| 50.143. BUGGIES FOR PRODUCTION DEPT | EQUI | **ADDITION** $724.99 | NET BOOK VALUE | UNKNOWN |
| 50.144. BUILD GRINDER FOR BELDEN | EQUIPMENT | **ADDITION** $63,796.32 | NET BOOK VALUE | UNKNOWN |
| 50.145. BUILD NEW DOOR | | **ADDITION** $4,041.28 | NET BOOK VALUE | UNKNOWN |
| 50.146. BUTTON MACHINE(HANDY) | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.147. CABINET WORK | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.148. CAD SW INV # 2045967 | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.149. CAD SYSTEM | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.150. CARD RACK | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.151. CARDBOARD BALER | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.152. CARDBOARD SAW | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.153. CARTS CONVEYOR | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.154. CAT WALK FOR CONVEYOR | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.155. CELTIC EQU | | **ADDITION** $82,274.41 | NET BOOK VALUE | UNKNOWN |
| 50.156. CELTIC EQUIP | | **ADDITION** $113,916.41 | NET BOOK VALUE | UNKNOWN |
| 50.157. CLIP MACHINE | | **ADDITION** $14,844.37 | NET BOOK VALUE | UNKNOWN |
| 50.158. CLUB CAR MATAERIAL HANDLERS (2) | | **ADDITION** $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | | **ADDITION** | | |
| 50.159. | CLUB CAR MATERAIL HANDLER INV # 163481 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.160. | CLUB CAR MATERIAL HADLER, BATTERY CHARG | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.161. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.162. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.163. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.164. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.165. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.166. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.167. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.168. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.169. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.170. | CLUB CAR MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.171. | CLUB CAR MATERIAL HANDLER INV # 082205 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.172. | CLUB CAR MATERIAL HANDLER INV 256 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.173. | CLUB CAR MATERIAL HANDLIER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.174. | CLYCLONE PLANER | $6,347.47 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.175. | CNC HV ROUTER<br>EQUIPMENT | $18,419.64 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.176. | CNC HV ROUTER<br>EQUIPMENT | $71,713.81 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 50. | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.177. | COIL DRILL MACHINE **ADDITION** | $12,956.58 | NET BOOK VALUE | UNKNOWN |
| 50.178. | COMPLETE REBUILD ASSET #3006 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.179. | COMPRESSOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.180. | COMPRESSOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.181. | COMPRESSOR 60HP **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.182. | CONVEYOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.183. | CONVEYOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.184. | CONVEYOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.185. | CONVEYOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.186. | CONVEYOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.187. | CONVEYOR **ADDITION** | $5,600.32 | NET BOOK VALUE | UNKNOWN |
| 50.188. | CONVEYOR **ADDITION** | $5,092.27 | NET BOOK VALUE | UNKNOWN |
| 50.189. | CONVEYOR BELT **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.190. | CONVEYOR CONTROLS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.191. | CONVEYOR EQUIPMENT - 1/3 DOWN PMT **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.192. | CONVEYOR FOR FIBER GRINDER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.193. | CONVEYOR INSTALLATION @ AMORY **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.194. | CONVEYOR SYSTEM **ADDITION** | $101,462.55 | NET BOOK VALUE | UNKNOWN |
| 50.195. | COVER RACK **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)**

| | Description | Net book value | Valuation method | Current value |
|---|---|---|---|---|
| 50.196. | CUSHION LINE **ADDITION** | $2,634.12 | NET BOOK VALUE | UNKNOWN |
| 50.197. | CUSHION MACHINE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.198. | CUSHION MACHINE **ADDITION** | $7,420.37 | NET BOOK VALUE | UNKNOWN |
| 50.199. | CUSHION STUFFER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.200. | CUSHION STUFFING MACHINE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.201. | CUSHION STUFFING MACHINE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.202. | CUTT AND SEW TABLE **ADDITION** | $5,954.67 | NET BOOK VALUE | UNKNOWN |
| 50.203. | CUTTING KNIFE 7" EASTMAN **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.204. | CUTTING KNIFE INV 166013 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.205. | CUTTING KNIFE-EST-CHICKADEE CUTTER 110V **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.206. | CUTTING MACHINE W/DIE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.207. | CUTTING TABLE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.208. | CUTTING TABLE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.209. | CUTTING TABLE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.210. | CUTTING TABLE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.211. | CUTTING TABLE & RAIL **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.212. | DACON PICKER **ADDITION** | $3,383.33 | NET BOOK VALUE | UNKNOWN |
| 50.213. | DACON PICKER **ADDITION** | $3,383.33 | NET BOOK VALUE | UNKNOWN |
| 50.214. | DATA SERVER ETHERNET LIBRARY MOD **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| **ADDITION** | | | |
| 50.215. DATA SERVER ETHERNET SOFTWARE FO | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.216. DATA SERVER ETHERNET SOFTWARE FO | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.217. DATA SERVER ETHERNET SOFTWARE FO | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.218. DATA SERVER ETHERNET SOFTWARE FO | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.219. DATA SERVER ETHERNET SOFTWARE FO | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.220. DIE-CARDBOARD CORNER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.221. DRILL HOLE MACHINE | $3,559.49 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.222. DRILLUNIT W/1329 | $3,009.55 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.223. DUCT AXIAL FAN | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.224. DUCT WORK, INV # 407138 | $899.07 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.225. DUST COLLECTION SYSTEM | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.226. DUST SYSTEM INSTALLATION | $8,618.33 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.227. EASTMAN 10' KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.228. EASTMAN 10' KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.229. EASTMAN 10' KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.230. EASTMAN CUTTING KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.231. EDGE SLITTER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.232. ENGINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.233. EQUIPMENT & MACHINERY | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 50. | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.234. | EQUIPMENT COST DUE MISC ADJ FOR L | $870,612.87 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.235. | ERS H02T-HORIZONTAL SPONGE CUTTING MACHINE | $4,603.75 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.236. | ERS-H02 HORIZONTAL FOAM CUTTING M | $8,105.50 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.237. | ERS-H02T HORIZONTAL FOAM CUTTING | $1,368.46 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.238. | ERS-V03T VERTICAL FOAM CUTTING MA | $802.08 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.239. | ERS-V03T VERTICAL SPONGE CUTTING | $9,271.69 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.240. | ERS-V03T VERTICAL SPONGE CUTTING M | $15,899.10 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.241. | EXHAUST FANS FOR GLUE BOOTHS | $243.51 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.242. | EZ TIG 1651 TIG WELDER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.243. | FAMILY HOME EQUIPMENT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.244. | FANS FOR SHIPPING | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.245. | FANS FOR SHIPPING DEPARTMENT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.246. | FELLOWES PAPER SHREDDER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.247. | FENCE AND GATE | $2,847.61 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.248. | FIAT ALLIS 18Y06198 | $1,666.67 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.249. | FIBER BOX | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.250. | FIBER BLOWER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.251. | FIBER BLOWER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.252. | FIBER BLOWING MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | | **ADDITION** | | |
| 50.253. | FIBER BOX | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.254. | FIBER BOX 5'X10' | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.255. | FIBER MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.256. | FIBER MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.257. | FIBER MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.258. | FIBER MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.259. | FIBER PICKER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.260. | FIBER PICKER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.261. | FIBER PICKER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.262. | FIBER PICKER | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.263. | FIBER PICKER WITH FAN | $5,558.33 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.264. | FIBER PICKER WS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.265. | FINGER CUSHION MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.266. | FINGER CUSHION MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.267. | FINGER CUSHION MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.268. | FINGER MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.269. | FINGER STUFFING MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.270. | FIRE ALARM SYSTEM | $810.78 | NET BOOK VALUE | UNKNOWN |
| | | **ADDITION** | | |
| 50.271. | FLAMES SPARK DETECTION | $6,698.64 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.272. | FLAMEX SPARK | $12,357.07 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.273. | FLOW AND TAMPER SYSTEM | $4,227.05 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.274. | FLOW AND TAMPER SYSTEM AMORY | $2,280.70 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.275. | FLOW AND TAMPER SYSTEM HATLEY | $2,251.99 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.276. | FOAM SHREDDER INV # 300206 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.277. | FORCE INDICATOR | $2,917.05 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.278. | FORK LIFTS-LUMBER PURCHASE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.279. | FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.280. | FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.281. | FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.282. | FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.283. | FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.284. | FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.285. | FORKLIFT - CAT LIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.286. | FORKLIFT - TOYOTA | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.287. | FORKLIFT BATTERY | $1,594.94 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.288. | FORKLIFT BATTERY | $1,594.95 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.289. | FORKLIFT DOOSAN DL250 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.290. | FRAMING BUGGIES | $0.00 | NET BOOK VALUE | UNKNOWN |

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.291. FULL KNIFE HELICAL 438744PP **ADDITION** | $3,341.15 | NET BOOK VALUE | UNKNOWN |
| 50.292. FURNITURE CART **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.293. GAS LINE PARTS WS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.294. GATE OPENER AND FENCE **ADDITION** | $2,662.28 | NET BOOK VALUE | UNKNOWN |
| 50.295. GATE OPENER VERONA **ADDITION** | $1,779.75 | NET BOOK VALUE | UNKNOWN |
| 50.296. GATE OPENER WARREN STREET **ADDITION** | $1,779.75 | NET BOOK VALUE | UNKNOWN |
| 50.297. GATE OPENER WARREN STREET **ADDITION** | $1,857.13 | NET BOOK VALUE | UNKNOWN |
| 50.298. GATE OPENER,ROLLERS **ADDITION** | $2,875.00 | NET BOOK VALUE | UNKNOWN |
| 50.299. GATER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.300. GATOR **ADDITION** | $5,876.68 | NET BOOK VALUE | UNKNOWN |
| 50.301. GATOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.302. GATOR FOR SHIPPING **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.303. GATOR TS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.304. GENERATOR HATLEY **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.305. GERBER PLOTTER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.306. GLOSSMETER BYK-GARDNER 4442 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.307. GLUE BOOTH **ADDITION** | $2,365.48 | NET BOOK VALUE | UNKNOWN |
| 50.308. GLUE BOOTH **ADDITION** | $8,603.57 | NET BOOK VALUE | UNKNOWN |
| 50.309. GLUE BOOTH **ADDITION** | $5,433.67 | NET BOOK VALUE | UNKNOWN |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| **ADDITION** | | | |
| 50.310. GLUE BOOTH | $489.13 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.311. GLUE BOOTH | $84.82 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.312. GLUE BOOTH | $6,178.68 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.313. GLUE BOOTH | $1,842.23 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.314. GLUE BOOTH | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.315. GLUE BOOTH | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.316. GLUE BOOTH | $2,338.80 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.317. GLUE BOOTH | $5,433.68 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.318. GLUE BOOTH #4 | $4,386.66 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.319. GLUE BOOTH 042909 | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.320. GLUE BOOTH AND ADHESIVE SYSTEM | $4,841.11 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.321. GLUE BOOTH PROJ 51509 | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.322. GLUE BOOTH PROJ 51509 | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.323. GLUE BOOTH PROJECT 42109 | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.324. GLUE BOOTH WS | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.325. GLUE BOOTHE | $1,649.37 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.326. GLUE BOOTHS | $4,148.55 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.327. GLUE PUMP-ADHESIVEWATER BASE SYS | $2,475.10 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.328. GLUE TABLE | $0.00 | NET BOOK VALUE | UNKNOWN |

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| **ADDITION** | | | |
| 50.329. GOLF CART LIFTS FOR SHIPPING | $2,481.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.330. GOLF CART MATERIAL HANDLER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.331. GRINDER - FOAM | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.332. GRINDER MOTOR 200 HP 3570 RMV 48V LINCOLN | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.333. GRINDER- O'NEAL HAMMERMILL FOAM GRINDER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.334. GRINDER WS | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.335. HEAT PUMP | $1,438.23 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.336. HEATER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.337. HEATER UNIT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.338. HEATING AND AC UNIT | $3,141.77 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.339. HITACHI ZX35US | $9,203.70 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.340. HOLE BORING MACHINE/BEAUTY REST UPGRADE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.341. HORIZONTAL FOAM CUTTING MACHINE ERS H02T | $5,444.38 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.342. HORIZONTAL FOAM CUTTING MACHINE-ERS-H02 | $5,444.38 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.343. HORIZONTAL SLITTER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.344. INSTALL PICKER | $1,110.32 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.345. INSTALLATION OF 400 AMP WIRING AND HUB CONN | $1,882.91 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.346. INSTALLATION OF T-1 LINES | $2,248.75 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.347. INSTALLING NEW PICKER | $7,645.76 | NET BOOK VALUE | UNKNOWN |

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| | **ADDITION** | | | |
| 50.348. | INTERCOM SYSTEM: PARKHILL MOTION CUT & SEW | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.349. | JUKI 2210 SINGER ZIPPER MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.350. | JUKI MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.351. | JUKI2210 | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.352. | KIT RACKING SYSTEM | $396,746.88 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.353. | KIT RACKS | $295.88 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.354. | KIT RACKS | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.355. | KIT RACKS #2 (ADDITION TO FAS775) | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.356. | LAGUNA ROUTER FOR SAMPLE ROOM | $9,428.70 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.357. | LANE POLY ROOM SETUP | $23,271.18 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.358. | LATHE/MILL CMBO MACH | $3,440.16 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.359. | LIFT GATE | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.360. | LIFTS FOR GOLF CARTS | $134.80 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.361. | LIGHT CURTAIN CONTROLLS AND SCAN STATIO | $3,291.15 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.362. | MACHINERY | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **DELETED** | | | |
| 50.363. | MACHINERY AND EQUIPMENT | $3,402,870.74 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.364. | MAG PERFORATOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.365. | MELEX FOLF CART | $0.00 | NET BOOK VALUE | UNKNOWN |
| | **ADDITION** | | | |
| 50.366. | MENGNU UPHOLSTERY SEWING MACHINE ASSE | $0.00 | NET BOOK VALUE | UNKNOWN |

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| **ADDITION** | | | |
| 50.367. METRO E ROUTER AND INSTALLATION FROM TE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.368. MILLER WELDER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.369. MISC EQUIPMENT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.370. MISCT ITMS FOR CUT AND SEW BLDG | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.371. MODEL 50-88 PVT HORIZONTAL SAW | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.372. MONITOR, SWITCH & TAXES | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.373. MOTOR REBUILD | $12,261.95 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.374. NAIL GUN | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.375. NEW 15 HP HW15V2E US MOTOR | $2,530.15 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.376. NEW BUGGIES | $1,447.98 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.377. NEW CMZ200-8 8" 220 V - 1 PHASE CUTTING KNIFE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.378. NEW CONVEYOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.379. NEW CUSHION LINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.380. NEW CUSHION LINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.381. NEW CUSHION LINE | $3,906.60 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.382. NEW CUSHION LINE, | $1,864.20 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.383. NEW EASTMAN SEWING MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.384. NEW FIBER BOX | $565.50 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.385. NEW GRINDER PUMP | $929.97 | NET BOOK VALUE | UNKNOWN |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.386. NEW HEAT PUMP **ADDITION** | $13,842.44 | NET BOOK VALUE | UNKNOWN |
| 50.387. NEW HEATER **ADDITION** | $1,752.54 | NET BOOK VALUE | UNKNOWN |
| 50.388. NEW HEATING UNIT HATLEY **ADDITION** | $421.86 | NET BOOK VALUE | UNKNOWN |
| 50.389. NEW HEATING UNIT NETTLETON **ADDITION** | $382.16 | NET BOOK VALUE | UNKNOWN |
| 50.390. NEW HEATING UNIT PARKHILL **ADDITION** | $764.26 | NET BOOK VALUE | UNKNOWN |
| 50.391. NEW IT SETUP WREN LOACTION BAR CODES **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.392. NEW JUKI PLC-2760L SEWING MACHINE **ADDITION** | $2,340.54 | NET BOOK VALUE | UNKNOWN |
| 50.393. NEW LINE NETTLETON **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.394. NEW LINE SET UP **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.395. NEW LINES **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.396. NEW LINES WS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.397. NEW MOTION LINE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.398. NEW RANDO CLEANER 13 * 56 BOTTOM WORKER R **ADDITION** | $1,329.53 | NET BOOK VALUE | UNKNOWN |
| 50.399. NEW RANDO CLEANER 13 * 56 BOTTOMWORKER R **ADDITION** | $1,329.53 | NET BOOK VALUE | UNKNOWN |
| 50.400. NEW SERVER FOR CONTENET CENTRAL & ICEW **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.401. NEW STATIONARY LINES **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.402. NEW UPHOLSTERY LINE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.403. NEW-200 KVAR CAPACITOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.404. NEW-AUTOFEED BRASS NAIL GUN **ADDITION** | $333.98 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.405. | NEW-AV-302A MACHINE **ADDITION** | $193.94 | NET BOOK VALUE | UNKNOWN |
| 50.406. | NEW-BUILDING BUGGIES **ADDITION** | $204.11 | NET BOOK VALUE | UNKNOWN |
| 50.407. | NEW-FABRIC ROLLING MACHINE E **ADDITION** | $326.25 | NET BOOK VALUE | UNKNOWN |
| 50.408. | NEW-HOLE BORING MACHINES **ADDITION** | $379.16 | NET BOOK VALUE | UNKNOWN |
| 50.409. | NEW-LAGUNA ROUTER FOR SAMPLE RO **ADDITION** | $1,050.79 | NET BOOK VALUE | UNKNOWN |
| 50.410. | NEW-LINE 7 SETUP **ADDITION** | $154.01 | NET BOOK VALUE | UNKNOWN |
| 50.411. | NEW-NAIL GUN **ADDITION** | $713.33 | NET BOOK VALUE | UNKNOWN |
| 50.412. | NEW-SLITTER **ADDITION** | $1,241.20 | NET BOOK VALUE | UNKNOWN |
| 50.413. | NEW-SPECIAL PALLETTS FOR RACKING SYSTEM **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.414. | NEW-THERMAL IMAGING CAMERA **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.415. | OKOLONA SHOWROOM ADDITION **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.416. | ONE 1/2 TON TRANS JACK **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.417. | OTTAWA 2002 YARD MULE YT30 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.418. | OTTAWA 2002 YARD MULE YT30 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.419. | PAGING HORN AND WIRE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.420. | PALLET RACKING SYSTEM **ADDITION** | $26,997.61 | NET BOOK VALUE | UNKNOWN |
| 50.421. | PALLET RACKS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.422. | PALLET SCALE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.423. | PALT RACKS, BEAM **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 50. | OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT) | | | |
| 50.424. | ADDITION<br>PHONE SYSTEM - WARREN ST - PROJ 080509 | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.425. | ADDITION<br>PICKER | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.426. | ADDITION<br>PICKER | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.427. | ADDITION<br>PICKER | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.428. | ADDITION<br>PICKER FOR | $10.19 | NET BOOK VALUE | UNKNOWN |
| 50.429. | ADDITION<br>PICKER FOR STATIONARY LINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.430. | ADDITION<br>PICKER MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.431. | ADDITION<br>PICKER W/ FEED HOPPER, BLOWERS, & BLOWER | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.432. | ADDITION<br>PICKER W/WEED HOPPED, BLOWERS & BLOWE | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.433. | ADDITION<br>PICKER/BACKFILL PROJECT | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.434. | ADDITION<br>PICKERS | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.435. | ADDITION<br>PICKERS | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.436. | ADDITION<br>PILLOW BLOW FILL PROJECT 40915 | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.437. | ADDITION<br>PILLOW BLOWER | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.438. | ADDITION<br>PIPE THREADER | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.439. | ADDITION<br>PIPE THREADER | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.440. | ADDITION<br>PLANNER | $13,425.65 | NET BOOK VALUE | UNKNOWN |
| 50.441. | ADDITION<br>PLANNER DRUM | $871.65 | NET BOOK VALUE | UNKNOWN |
| 50.442. | ADDITION<br>PLANNER FOR LUMBER YARD | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 50. | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.443. | PLANNER REPAIR AND UPGRADE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.444. | PLANNERSETUP **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.445. | PLASMA CUTTER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.446. | PLASMA CUTTER HOBART AIRFORCE 400 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.447. | PLOTTER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.448. | PLOTTER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.449. | PLUMB PAINT WS 728093 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.450. | PNEUMAT MACHINE **ADDITION** | $3,303.62 | NET BOOK VALUE | UNKNOWN |
| 50.451. | PNEUMATIC MACHINE **ADDITION** | $3,268.12 | NET BOOK VALUE | UNKNOWN |
| 50.452. | POLY DEPT ADDITION AND MOVE **ADDITION** | $2,377.25 | NET BOOK VALUE | UNKNOWN |
| 50.453. | POLY GRIDER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.454. | POLY GRINDER **ADDITION** | $23,014.28 | NET BOOK VALUE | UNKNOWN |
| 50.455. | POLY GRINDER **ADDITION** | $200,006.65 | NET BOOK VALUE | UNKNOWN |
| 50.456. | POLY GRINDER **ADDITION** | $5,198.37 | NET BOOK VALUE | UNKNOWN |
| 50.457. | POLY LINE SETUP **ADDITION** | $5,597.29 | NET BOOK VALUE | UNKNOWN |
| 50.458. | POWER MIG 216 WREN **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.459. | PRESSURE WASHER **ADDITION** | $4,561.61 | NET BOOK VALUE | UNKNOWN |
| 50.460. | PRODUCT DESIGN SUITE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.461. | PUMA AIR COMPRESSOR TUK150120M3 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.462. PUMP TIE IN **ADDITION** | $5,306.24 | NET BOOK VALUE | UNKNOWN |
| 50.463. QUINCY AIR COMPRESSOR **ADDITION** | $3,286.85 | NET BOOK VALUE | UNKNOWN |
| 50.464. RACKING SYSTEM **ADDITION** | $53,510.42 | NET BOOK VALUE | UNKNOWN |
| 50.465. RACKING SYSTEM UPW **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.466. RACKS AND BINS FOR KITS **ADDITION** | $9,197.07 | NET BOOK VALUE | UNKNOWN |
| 50.467. RACKS FOR KITS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.468. RACKS FOR KITS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.469. RACKS FOR MECHS **ADDITION** | $4,920.19 | NET BOOK VALUE | UNKNOWN |
| 50.470. RAMP WHEEL RISER **ADDITION** | $1,158.70 | NET BOOK VALUE | UNKNOWN |
| 50.471. REBUILD AIR COMPRESSOR **ADDITION** | $4,839.28 | NET BOOK VALUE | UNKNOWN |
| 50.472. REBUILD TABLES FOR FRAME DEP **ADDITION** | $299.47 | NET BOOK VALUE | UNKNOWN |
| 50.473. REFURBISH PLANNER **ADDITION** | $9,946.52 | NET BOOK VALUE | UNKNOWN |
| 50.474. REFURBISHED GRINDER **ADDITION** | $2,441.92 | NET BOOK VALUE | UNKNOWN |
| 50.475. ROAD GRADER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.476. ROLLER CONVEYOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.477. ROUGHING FINISHER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.478. ROUTER INSTALLATION AND SETUP **ADDITION** | $4,223.42 | NET BOOK VALUE | UNKNOWN |
| 50.479. SCISSOR LIFT **ADDITION** | $3,903.59 | NET BOOK VALUE | UNKNOWN |
| 50.480. SCISSOR LIFT **ADDITION** | $5,160.70 | NET BOOK VALUE | UNKNOWN |

Debtor United Furniture Industries, Inc. (Name) Case number (if known) 22-13422

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.481. SCISSOR LIFT **ADDITION** | $5,160.70 | NET BOOK VALUE | UNKNOWN |
| 50.482. SCISSOR LIFT 20FT **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.483. SCISSR 19' ELEC 2WD **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.484. SECURITY CAMERAS & EQ WARREN ST **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.485. SECURITY SYSTEM **ADDITION** | $46,804.27 | NET BOOK VALUE | UNKNOWN |
| 50.486. SECURITY SYSTEM OKL **ADDITION** | $45,097.12 | NET BOOK VALUE | UNKNOWN |
| 50.487. SECURITY SYSTEM OKL **ADDITION** | $8,500.53 | NET BOOK VALUE | UNKNOWN |
| 50.488. SELF DUMPING HOPPER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.489. SELL SOFT START STARTER FOR NETTLETON BUILDING **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.490. SENTIO 4U BACKUP **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.491. SEWING MACHINE - 369RB-1 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.492. SEWING MACHINES **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.493. SHREDDER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.494. SHREDDER EQUIPMENT **ADDITION** | $69,141.00 | NET BOOK VALUE | UNKNOWN |
| 50.495. SHREDDER EQUIPMENT **ADDITION** | $126,758.50 | NET BOOK VALUE | UNKNOWN |
| 50.496. SHREDDER & VERTICAL BALER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.497. SINGER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.498. SINGER SEWING MACHINE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 50. | OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT) | | | |
| 50.499. | SLIDE GATE FENCE | ADDITION<br>$606.36 | NET BOOK VALUE | UNKNOWN |
| 50.500. | SLIDING GATE | ADDITION<br>$3,068.60 | NET BOOK VALUE | UNKNOWN |
| 50.501. | SLITTER | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.502. | SLITTER BAND SAW AND INSTALLATION | ADDITION<br>$2,849.34 | NET BOOK VALUE | UNKNOWN |
| 50.503. | SMOKING CARPORTS | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.504. | SPA CART BUGGY (FOR GOLF CARTS) | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.505. | SPA CART BUGGY (FOR GOLF CARTS) | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.506. | SPA CART BUGGY MATERIAL HANDLER | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.507. | SPECTIV CONTROL & VALVUE | ADDITION<br>$4,734.54 | NET BOOK VALUE | UNKNOWN |
| 50.508. | SPRAY BOOTH #4 | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.509. | SPRAY BOOTH PROJ 42109 | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.510. | SPRINKLER PROJECT NETTLETON | ADDITION<br>$83,903.56 | NET BOOK VALUE | UNKNOWN |
| 50.511. | STACKING STICKS & CROSSTIES | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.512. | STACKING STICKS AND ADDITIONAL MISC | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.513. | START UP AND TRAINING LINE | ADDITION<br>$2,461.00 | NET BOOK VALUE | UNKNOWN |
| 50.514. | STATIONARY LINE | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.515. | STATIONARY LINE | ADDITION<br>$0.00 | NET BOOK VALUE | UNKNOWN |
| 50.516. | STRAPPING MACHINE | ADDITION<br>$697.27 | NET BOOK VALUE | UNKNOWN |
| 50.517. | STRAPPING TOOL | ADDITION<br>$1,993.53 | NET BOOK VALUE | UNKNOWN |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| **ADDITION** | | | |
| 50.518. STRETCH WRAP MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.519. STRETCH WRAPPER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.520. T NUT MACHINE | $3,688.26 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.521. T NUT MACHINE | $2,017.16 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.522. T-NUT MACHINE 1/4 HOPPER FEED BENCH MODEL M | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.523. TOYOTA FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.524. TOYOTA FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.525. TOYOTA FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.526. TOYOTA FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.527. TOYOTA FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.528. TOYOTA FORKLIFT 93584 | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.529. TOYOTA LIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.530. TOYOTA LIFT MODEL 6FGCU20 | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.531. TRAILOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.532. TUGGER BATTERIES WITH WATER KITS | $1,123.90 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.533. TUGGER BATTERIES WITH WATER KITS | $1,123.90 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.534. TUGGER BATTERIES WITH WATER KITS | $1,123.90 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.535. TUGGER BATTERIES WITH WATER KITS | $1,123.90 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.536. TUGGER BATTERIES WITH WATER KITS | $1,123.90 | NET BOOK VALUE | UNKNOWN |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.537. TUGGER BATTERY **ADDITION** | $2,114.36 | NET BOOK VALUE | UNKNOWN |
| 50.538. TURNKEY CONVEYOR SYSTEM CONV **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.539. TV MONITORS FOR PLANTS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.540. TWO DTI 7000 SYSTEM BRASS HEAD NAIL **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.541. TWO DUST TRAILORS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.542. TX GATOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.543. UNION SPECIAL SEWING MACHINE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.544. UPDATE FRAME HOG **ADDITION** | $12,243.08 | NET BOOK VALUE | UNKNOWN |
| 50.545. USED BIG WOLF CUTTING KNIFE 10" **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.546. USED CUSHION MACHINE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.547. USED CUTTER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.548. USED FIBER PICKER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.549. USED FIBER PICKER SHREDDER WITH CONVEYOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.550. USED FINGER MACHINE **ADDITION** | $903.23 | NET BOOK VALUE | UNKNOWN |
| 50.551. USED FORK LIFT **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.552. USED GENERATOR **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.553. USED PICKER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.554. USED PICKER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.555. USED PICKING SYSTEM **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| **ADDITION** | | | |
| 50.556. USED QMA 50 HP COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.557. USED QUINCT QMA 75HP AIR COMPRESSOR | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.558. USED QUINCY GMA-100 S#42011 AIR COMPRESSOR 1678 | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.559. USED REFRIGERATED AIR DRYER QUINCY AND US | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.560. USED TOYOTA FORKLIFT | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.561. USED WOLF BIG O CUTTER | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.562. USED-100HP AIR COMPRESSOR | $286.59 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.563. UWP RACKING SYSTEM | $1,223.12 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.564. VARIOUS EQUIP-LUMBER PURCAHSE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.565. VERSA CLIPPER MACHINE | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.566. VERTEX CLIP MACHINE | $25.42 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.567. VERTICAL SAWS | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.568. VERTICAL SAWS | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.569. VT 550 STRAPPING MACHING | $43.40 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.570. VT 550 STRAPPING MACHING | $86.79 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.571. WARREN ST PROJECT#83112 - ADDING NEW LINES | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.572. WATER COOLER - ELECTRIC | $0.00 | NET BOOK VALUE | UNKNOWN |
| **ADDITION** | | | |
| 50.573. WELDER | $0.00 | NET BOOK VALUE | UNKNOWN |

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.574. | WELDER-REMP205 **ADDITION** | $1,757.27 | NET BOOK VALUE | UNKNOWN |
| 50.575. | WHITE SILVERADO 04 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.576. | WHS 16 BUILDING IMPROVEMENTS **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.577. | WIRE DECKS-RACKING **ADDITION** | $59,921.84 | NET BOOK VALUE | UNKNOWN |
| 50.578. | WIRE WELDER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.579. | WOLF BIG O KNIFE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.580. | WOLF CUTTING KNIFE 10" **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.581. | WOLF CUTTING KNIFE 10" **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.582. | WOLF CUTTING KNIFE, INV # 120705 **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.583. | WOOD WILL SETUP **ADDITION** | $8,280.98 | NET BOOK VALUE | UNKNOWN |
| 50.584. | WULTECH STRETCH MACACHINE **ADDITION** | $155.48 | NET BOOK VALUE | UNKNOWN |
| 50.585. | X&Y DRIVE ROUTER #6 **ADDITION** | $2,812.28 | NET BOOK VALUE | UNKNOWN |
| 50.586. | YALE 500LB FORKLIFT **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.587. | YALE GLC FORKLIFT **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.588. | YALE GLC FORKLIFT **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.589. | YAMATA 110 VOLT CUTTING KNIFE **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |
| 50.590. | YAMATO SERGER **ADDITION** | $0.00 | NET BOOK VALUE | UNKNOWN |

**51** **Total of Part 8.**
ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87. UNDETERMINED

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11: ALL OTHER ASSETS**

**70. DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**74. CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)**

**ADDITION**

74.1. POTENTIAL COMMERCIAL TORT, CONTRACT AND OTHER CLAIMS AGAINST SEVERAL POTENTIAL DEFENDANTS — UNKNOWN

**Nature of claim**

**Amount requested**

**78 Total of Part 11.**
ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. — $1,217,274.51

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12: Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $213.79 | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $955,956.36 | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $31,651,569.95 | |
| 83. | **Investments.** *Copy line 17, Part 4.* | UNDETERMINED | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | UNDETERMINED | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | UNDETERMINED | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | UNDETERMINED | |
| 88. | **Real property.** *Copy line 56, Part 9.* ➔ | | UNDETERMINED |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNDETERMINED | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + $1,217,274.51 | |
| 91. | **Total.** Add lines 80 through 90 for each column ......... 91a. | $33,825,014.61 | + 91b. UNDETERMINED |

| | |
|---|---|
| **92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $33,825,014.61 |

**Fill in this information to identify the case:**

Debtor United Furniture Industries, Inc.

United States Bankruptcy Court for the: Northern District of Mississippi

Case number (if known) 22-13422

☑ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| Total claim | Priority amount |
|---|---|

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Do any creditors have nonpriority unsecured claims?** (See 11 U.S.C. § 507).
☐ No.
☑ Yes.

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

### ADDITION

3.438 **Nonpriority creditor's name and mailing address**

DAVIS, JAMES
117 MARK AVE
NETTLETON, MS 38858

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
POTENTIAL EMPLOYEE CLAIM

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

### ADDITION

3.1826 **Nonpriority creditor's name and mailing address**

UNITED FINANCIAL SERVICES, INC.
C/O HUSCH BLACKWELL LLP
ATTN MICHAEL A. BRANDESS, ESQ.
120 SOUTH RIVERSIDE PLAZA, STE 2200
CHICAGO, IL 60606

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
NOTE PAYABLE - GRID NOTE ADVANCES PORTION

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,367,597.00

**Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a.** | Total claims from Part 1 | **5a.** | **$2,050,858.04** |
| **5b.** | Total claims from Part 2 | **5b.** + | **$89,490,771.00** |
| **5c.** | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **5c.** | **$91,541,629.04** |

**Fill in this information to identify the case:**

Debtor: United Furniture Industries, Inc.

United States Bankruptcy Court for the: Northern District of Mississippi

Case number (if known): 22-13422

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Delcaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☑ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 04/21/2023
MM / DD / YYYY

✘ /s/ Derek A. Henderson
Signature of individual signing on behalf of debtor

Derek A. Henderson
Printed name

Chapter 11 Trustee
Position or relationship to debtor